# EXHIBIT 99

#1 BESTSELLER

EXCLUSIVE RANKINGS OF OVER 1,400 SCHOOLS

$10,000 IN U.S. NEWS SCHOLARSHIPS

DETAILS ON PAGE 120

U.S.News & WORLD REPORT

2003 EDITION

# America's Best COLLEGES

PLUS:

TARGETING THE RIGHT SCHOOLS

BUILDING A SUPER APPLICATION

FINDING THE MONEY

Sponsored by the AIG Companies

AIG | AMERICAN GENERAL SunAmerica VALIC

$7.95

47

0 71486 02897 0

Keep on sale until June 1, 2003

# Best National Universities

## The Top 50

| Rank | School (State) (*Public university) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2001 graduation rate: Predicted | 2001 graduation rate: Actual | Over-performance (+) Under-performance (–) | Faculty resources rank | % of classes under 20 ('01) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Princeton University (NJ) | 100 | 4.9 | 1 | 98% | 93% | 97% | +4 | 2 | 73% |
| 2. | Harvard University (MA) | 98 | 4.9 | 2 | 96% | 93% | 96% | +3 | 3 | 70% |
| | Yale University (CT) | 98 | 4.9 | 3 | 98% | 94% | 94% | None | 9 | 76% |
| 4. | California Institute of Technology | 93 | 4.7 | 23 | 95% | 93% | 81% | -12 | 3 | 69% |
| | Duke University (NC) | 93 | 4.6 | 7 | 97% | 91% | 94% | +3 | 6 | 68% |
| | Massachusetts Inst. of Technology | 93 | 4.9 | 9 | 98% | 94% | 92% | -2 | 17 | 59% |
| | Stanford University (CA) | 93 | 4.9 | 7 | 98% | 91% | 93% | +2 | 15 | 68% |
| | University of Pennsylvania | 93 | 4.5 | 12 | 97% | 89% | 91% | +2 | 1 | 71% |
| 9. | Dartmouth College (NH) | 87 | 4.4 | 5 | 96% | 92% | 95% | +3 | 20 | 59% |
| 10. | Columbia University (NY) | 86 | 4.6 | 12 | 98% | 90% | 92% | +2 | 14 | 68% |
| | Northwestern University (IL) | 86 | 4.4 | 9 | 96% | 89% | 92% | +3 | 9 | 70% |
| 12. | University of Chicago | 85 | 4.7 | 23 | 94% | 88% | 84% | -4 | 6 | 62% |
| | Washington University in St. Louis | 85 | 4.1 | 19 | 96% | 81% | 88% | +7 | 11 | 70% |
| 14. | Cornell University (NY) | 84 | 4.6 | 12 | 96% | 88% | 91% | +3 | 22 | 44% |
| 15. | Johns Hopkins University (MD) | 83 | 4.6 | 20 | 96% | 87% | 87% | None | 26 | 56% |
| | Rice University (TX) | 83 | 4.2 | 16 | 96% | 92% | 89% | -3 | 3 | 69% |
| 17. | Brown University (RI) | 82 | 4.4 | 5 | 97% | 91% | 94% | +3 | 26 | 60% |
| 18. | Emory University (GA) | 79 | 4.0 | 23 | 91% | 87% | 87% | None | 6 | 66% |
| | University of Notre Dame (IN) | 79 | 3.9 | 3 | 98% | 88% | 94% | +6 | 19 | 52% |
| 20. | University of California–Berkeley* | 78 | 4.8 | 23 | 95% | 86% | 82% | -4 | 38 | 57% |
| 21. | Carnegie Mellon University (PA) | 77 | 4.2 | 38 | 92% | 83% | 79% | -4 | 13 | 69% |
| | Vanderbilt University (TN) | 77 | 4.1 | 28 | 93% | 82% | 84% | +2 | 11 | 67% |
| 23. | University of Virginia* | 76 | 4.3 | 9 | 97% | 82% | 92% | +10 | 35 | 49% |
| 24. | Georgetown University (DC) | 75 | 4.0 | 12 | 97% | 86% | 91% | +5 | 44 | 58% |
| 25. | Univ. of California–Los Angeles* | 72 | 4.3 | 30 | 97% | 80% | 82% | +2 | 48 | 49% |
| | University of Michigan–Ann Arbor* | 72 | 4.5 | 23 | 95% | 76% | 83% | +7 | 55 | 50% |
| | Wake Forest University (NC) | 72 | 3.4 | 22 | 93% | 79% | 87% | +8 | 22 | 63% |
| 28. | Tufts University (MA) | 70 | 3.6 | 17 | 97% | 82% | 90% | +8 | 22 | 71% |
| | U. of North Carolina–Chapel Hill* | 70 | 4.2 | 33 | 95% | 73% | 79% | +6 | 63 | 39% |
| 30. | College of William and Mary (VA)* | 67 | 3.8 | 17 | 96% | 82% | 89% | +7 | 43 | 46% |
| 31. | Brandeis University (MA) | 66 | 3.6 | 30 | 92% | 82% | 84% | +2 | 34 | 68% |
| | Univ. of California–San Diego* | 66 | 3.9 | 33 | 94% | 80% | 82% | +2 | 63 | 47% |
| | Univ. of Southern California | 66 | 3.8 | 47 | 94% | 71% | 73% | +2 | 44 | 57% |
| | Univ. of Wisconsin–Madison* | 66 | 4.3 | 41 | 92% | 69% | 77% | +8 | 58 | 42% |
| 35. | New York University | 65 | 3.7 | 47 | 90% | 81% | 75% | -6 | 17 | 65% |
| 36. | University of Rochester (NY) | 64 | 3.4 | 41 | 94% | 77% | 75% | -2 | 22 | 62% |
| 37. | Case Western Reserve Univ. (OH) | 63 | 3.5 | 43 | 91% | 85% | 78% | -7 | 35 | 52% |
| 38. | Georgia Institute of Technology* | 62 | 4.0 | 66 | 88% | 80% | 68% | -12 | 96 | 31% |
| | U. of Illinois–Urbana-Champaign* | 62 | 4.1 | 38 | 92% | 71% | 78% | +7 | 112 | 30% |
| 40. | Boston College | 61 | 3.5 | 20 | 95% | 84% | 87% | +3 | 96 | 37% |
| | Lehigh University (PA) | 61 | 3.2 | 28 | 94% | 75% | 83% | +8 | 51 | 39% |
| | Yeshiva University (NY) | 61 | 3.0 | 30 | 84% | 73% | 88% | +15 | 15 | 68% |
| 43. | Tulane University (LA) | 60 | 3.5 | 54 | 85% | 79% | 77% | -2 | 32 | 54% |
| | University of California–Davis* | 60 | 3.8 | 43 | 91% | 75% | 75% | None | 96 | 32% |
| 45. | Pennsylvania State U.–University Park* | 59 | 3.9 | 33 | 93% | 68% | 81% | +13 | 170 | 32% |
| | University of California–Irvine* | 59 | 3.7 | 43 | 93% | 69% | 72% | +3 | 58 | 41% |
| 47. | Pepperdine University (CA) | 57 | 3.1 | 61 | 88% | 75% | 70% | -5 | 21 | 71% |
| | Rensselaer Polytechnic Inst. (NY) | 57 | 3.6 | 43 | 91% | 79% | 77% | -2 | 107 | 35% |
| | Univ. of California–Santa Barbara* | 57 | 3.5 | 66 | 90% | 71% | 70% | -1 | 38 | 44% |
| | University of Texas–Austin* | 57 | 4.1 | 70 | 90% | 70% | 70% | None | 77 | 41% |
| | University of Washington* | 57 | 4.0 | 54 | 90% | 61% | 70% | +9 | 128 | 34% |



ATTORNEYS' EYES ONLY USNWR0000000103

Case: 1:22-cv-00125 Document #: 864-18 Filed: 05/07/25 Page 4 of 13 PageID #:34588



# –Doctoral

| % of classes of 50 or more ('01) | Student/ faculty ratio ('01) | % of faculty who are full time ('01) | Selectivity rank | SAT/ACT 25th-75th percentile ('01) | Freshmen in top 10% of HS class ('01) | Acceptance rate ('01) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 10% | 6/1 | 92% | 2 | 1380-1560 | 93% [6] | 12% | 11 | 1 | 64% |
| 13% | 8/1 | 91% | 1 | 1380-1570 | 90% | 11% | 10 | 4 | 47% |
| 9% | 7/1 | 90% | 3 | 1360-1540 | 95% | 14% | 2 | 6 | 45% |
| 6% | 3/1 | 97% | 6 | 1460-1580 | 98% | 15% | 1 | 11 | 38% |
| 7% | 8/1 | 97% | 11 | 1320-1500 | 86% | 26% | 5 | 5 | 46% |
| 15% | 7/1 | 90% | 4 | 1410-1560 | 98% | 17% | 5 | 10 | 39% |
| 14% | 7/1 | 99% | 4 | 1360-1550 | 89% | 13% | 9 | 9 | 39% |
| 8% | 7/1 | 89% | 8 | 1310-1490 | 92% | 22% | 5 | 7 | 41% |
| 11% | 9/1 | 87% | 10 | 1330-1510 | 86% | 23% | 13 | 2 | 49% |
| 9% | 7/1 | 92% | 7 | 1320-1510 | 87% | 12% | 20 | 18 | 32% |
| 9% | 7/1 | 94% | 19 | 1300-1480 | 82% | 34% | 11 | 24 | 30% |
| 5% | 4/1 | 95% | 23 | 1300-1490 | 80% | 44% | 16 | 27 | 29% |
| 9% | 7/1 | 90% | 16 | 1310-1470 | 89% | 23% | 3 | 7 | 41% |
| 23% | 13/1 | 98% | 14 | 1270-1470 | 82% | 27% | 16 | 14 | 37% |
| 18% | 9/1 | 93% | 25 | 1320-1490 | 73% | 34% | 3 | 32 | 28% |
| 8% | 6/1 | 89% | 12 | 1320-1520 | 85% | 23% | 26 | 14 | 36% |
| 14% | 10/1 | 93% | 9 | 1290-1490 | 87% | 16% | 28 | 11 | 38% |
| 7% | 7/1 | 93% | 20 | 1300-1460 | 90% | 43% | 13 | 19 | 32% |
| 11% | 12/1 | 85% | 14 | 1260-1450 | 84% | 36% | 45 | 3 | 48% |
| 15% | 16/1 | 91% | 12 | 1170-1440 | 99% | 25% | 38 | 92 | 17% |
| 8% | 10/1 | 97% | 27 | 1280-1470 | 72% [6] | 31% | 19 | 34 | 28% |
| 5% | 9/1 | 89% | 29 | 1230-1400 | 74% | 46% | 20 | 27 | 29% |
| 15% | 16/1 | 95% | 20 | 1210-1420 | 82% | 38% | 66 | 30 | 29% |
| 9% | 11/1 | 87% | 16 | 1290-1460 | 79% | 21% | 32 | 24 | 30% |
| 24% | 17/1 | 91% | 18 | 1160-1400 | 97% | 27% | 26 | 142 | 12% |
| 17% | 15/1 | 91% | 32 | 26-30 | 69% | 52% | 38 | 126 | 14% |
| 3% | 10/1 | 91% | 36 | 1230-1380 | 62% | 46% | 5 | 17 | 34% |
| 6% | 8/1 | 83% | 28 | 1210-1410 | 66% | 23% | 34 | 27 | 29% |
| 12% | 14/1 | 97% | 34 | 1150-1370 | 64% | 40% | 29 | 47 | 25% |
| 8% | 12/1 | 92% | 22 | 1230-1420 | 83% | 37% | 160 | 32 | 28% |
| 8% | 8/1 | 87% | 34 | 1240-1430 | 65% | 41% | 45 | 21 | 31% |
| 29% | 19/1 | 94% | 25 | 1170-1370 | 99% | 43% | 20 | 188 | 9% |
| 13% | 11/1 | 86% | 23 | 1220-1410 | 82% [6] | 32% | 45 | 21 | 31% |
| 18% | 13/1 | 92% | 48 | 25-30 | 50% | 67% | 48 | 115 | 14% |
| 10% | 12/1 | 80% | 32 | 1230-1420 [3] | 72% [6] | 29% | 34 | 86 | 17% |
| 11% | 9/1 | 97% | 46 | 1240-1420 | 60% | 53% | 16 | 63 | 21% |
| 13% | 8/1 | 97% | 46 | 1240-1440 | 69% | 74% | 25 | 24 | 30% |
| 24% | 14/1 | 99% | 37 | 1250-1420 | 60% | 54% | 42 | 16 | 34% |
| 19% | 15/1 | 94% | 42 | 25-30 | 55% | 62% | 66 | 142 | 13% |
| 12% | 13/1 | 81% | 29 | 1220-1390 | 69% [6] | 34% | 80 | 41 | 25% |
| 14% | 11/1 | 92% | 51 | 1200-1370 | 52% | 47% | 54 | 13 | 38% |
| 1% | 15/1 | 87% | 83 | 1160-1350 | N/A | 78% | 20 | 70 | 20% |
| 9% | 9/1 | 75% | 44 | 1240-1410 | 65% | 61% | 50 | 60 | 22% |
| 28% | 19/1 | 95% | 44 | 1060-1280 | 95% | 63% | 34 | 154 | 12% |
| 17% | 18/1 | 95% | 69 | 1090-1290 | 42% | 57% | 71 | 63 | 21% |
| 24% | 18/1 | 88% | 40 | 1070-1270 | 95% | 59% | 50 | 188 | 9% |
| 1% | 12/1 | 77% | 29 | 1100-1310 | 71% | 28% | 54 | 76 | 19% |
| 16% | 17/1 | 91% | 48 | 1230-1400 | 61% | 68% | 71 | 51 | 23% |
| 19% | 17/1 | 94% | 37 | 1090-1300 | 95% | 50% | 98 | 103 | 16% |
| 19% | 19/1 | 97% | 53 | 1090-1330 | 50% | 64% | 136 | 131 | 13% |
| 15% | 11/1 | 93% | 112 | 1030-1270 [3] | 43% [6] | 79% | 42 | 115 | 14% |

## What Are National Universities-Doctoral?

To rank colleges and universities, *U.S. News* first assigns schools to a group of their peers, based on categories developed by the Carnegie Foundation for the Advancement of Teaching. There are 249 universities in the country (162 public and 87 private) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; many of the schools on this list strongly emphasize research. A list of the top 50 public universities appears on Page 87.

Next, data on up to 16 indicators of academic quality are gathered from each school and tabulated. Finally, colleges are ranked in their categories by their total weighted score. (Specialty schools and colleges with enrollments below 200 are not ranked.) For more information on the 1,400-plus institutions we survey, consult the directory that begins on Page 129.

Note: Key to footnotes, Page 87. Peer assessment survey by Market Facts Inc.



ATTORNEYS' EYES ONLY USNWR0000000104

| School (State) (*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2001 graduation rate | | | % of classes under 20 ('01) | % of classes of 50 or more ('01) | % of faculty who are full time ('01) | SAT/ACT 25th-75th percentile ('01) | Freshmen in top 10% of HS class ('01) | Acceptance rate ('01) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Predicted | Actual | Over-performance (+) Under-performance (-) | | | | | | | |
| **SECOND TIER** (RANKING BEGINS AT 52. SCHOOLS ARE LISTED ALPHABETICALLY) | | | | | | | | | | | | |
| American University (DC) | 2.9 | 86% | 71% | 71% | None | 42% | 3% | 74% | 1110-1310 | 27% [6] | 68% | 11% |
| Auburn University (AL)* | 3.1 | 81% | 56% | 68% | +12 | 29% | 13% | 97% | 21-26 | 26% | 76% | 24% |
| Baylor University (TX) | 3.3 | 83% | 69% | 71% | +2 | 33% | 12% | 95% | 1070-1280 | 39% | 79% | 23% |
| Boston University | 3.4 | 86% | 75% | 72% | -3 | 59% | 11% | 88% | 1210-1370 [3] | 58% | 48% | 11% [8] |
| Brigham Young Univ.–Provo (UT) | 3.1 | 90% | 78% | 71% | -7 | 38% | 16% | 90% | 24-29 [3] | 54% | 65% | 21% |
| Catholic University of America (DC) | 2.8 | 85% | 70% | 66% | -4 | 57% | 4% | 79% | 1050-1260 [3] | 18% [6] | 85% | 8% |
| Clarkson University (NY) | 2.6 | 87% | 74% | 70% | -4 | 32% | 22% | 96% | 1080-1280 | 36% | 81% | 22% |
| Clark University (MA) | 2.9 | 85% | 63% | 72% | +9 | 64% | 3% | 85% | 1060-1270 | 28% | 68% | 25% |
| Clemson University (SC)* | 3.1 | 86% | 59% | 69% | +10 | 21% | 10% | 95% | 1090-1280 | 45% | 52% | 25% |
| Colorado State University* | 3.0 | 82% | 56% | 62% | +6 | 39% | 18% | 99% | 21-25 [3] | 24% | 78% | 10% |
| Florida State University* | 3.1 | 85% | 69% | 62% | -7 | 33% | 15% | 92% | 1060-1270 | 47% | 53% | 15% |
| Fordham University (NY) | 3.1 | 88% | 66% | 77% | +11 | 46% | 4% | 72% | 1070-1260 | 30% [6] | 56% | 17% |
| George Washington University (DC) | 3.4 | 92% | 74% | 74% | None | 50% | 11% | 74% | 1150-1330 | 46% | 49% | 31% |
| Howard University (DC) | 2.9 | 85% | 50% | 57% | +7 | 66% | 3% | 94% | 850-1330 | 21% [6] | 68% | 11% |
| Illinois Institute of Technology | 2.9 | 86% | 68% | 53% | -15 | 50% | 9% | 78% | 26-31 | 53% | 62% | 18% |
| Indiana University–Bloomington* | 3.9 | 88% | 55% | 68% | +13 | 39% | 19% | 96% | 980-1210 | 22% | 83% | 17% |
| Iowa State University* | 3.4 | 84% | 56% | 64% | +8 | 33% | 21% | 95% | 22-27 | 26% | 90% | 17% |
| Loyola University Chicago | 2.9 | 83% | 65% | 67% | +2 | 40% | 3% | 73% | 22-27 | 31% | 77% | 10% |
| Marquette University (WI) | 2.9 | 89% | 66% | 74% | +8 | 38% | 10% | 83% | 23-28 | 29% | 83% | 20% |
| Miami University–Oxford (OH)* | 3.4 | 90% | 64% | 79% | +15 | 31% | 8% | 92% | 24-28 | 37% | 74% | 19% |
| Michigan State University* | 3.6 | 88% | 52% | 68% | +16 | 22% | 23% | 96% | 22-27 [3] | 26% | 65% | 15% |
| Michigan Technological University* | 2.8 | 80% | 62% | 65% | +3 | 44% | 11% | 96% | 23-28 | 30% | 92% | 19% |
| New Jersey Inst. of Technology* | 2.8 | 81% | 52% | 46% | -6 | 60% | 2% | 82% | 1040-1240 [3] | 23% | 65% | 22% |
| New School University (NY) | 2.8 | 77% | 69% | 51% | -18 | 86% | 1% | 24% | 1070-1305 | 17% [6] | 49% | 8% |
| North Carolina State U.–Raleigh* | 3.2 | 89% | 61% | 62% | +1 | 32% | 14% | 98% | 1070-1280 | 35% | 66% | 16% |
| Ohio State University–Columbus* | 3.7 | 84% | 51% | 56% | +5 | 44% | 17% | 91% | 23-28 | 33% | 73% | 18% |
| Ohio University* | 3.2 | 85% | 55% | 70% | +15 | 43% | 11% | 89% | 21-26 | 18% | 78% | 12% |
| Purdue Univ.–West Lafayette (IN)* | 3.8 | 88% | 54% | 62% | +8 | 36% | 17% | 99% | 1020-1250 | 28% | 77% | 17% |
| Rutgers–Newark (NJ)* | 3.0 | 86% | 43% | 51% | +8 | 43% | 13% | 88% | 980-1150 | 29% | 48% | 13% |
| Rutgers–New Brunswick (NJ)* | 3.4 | 88% | 63% | 73% | +10 | 38% | 22% | 87% | 1080-1290 | 36% | 57% | 17% |
| Seton Hall University (NJ) | 2.8 | 80% | 51% | 60% | +9 | 54% | 3% | 71% | 960-1160 | 15% | 88% | 19% |
| Southern Methodist Univ. (TX) | 3.1 | 85% | 66% | 73% | +7 | 50% | 11% | 88% | 1060-1270 | 32% | 75% | 16% |
| Stevens Inst. of Technology (NJ) | 2.7 | 88% | 79% | 57% [7] | -22 | 44% | 11% | 82% | 1210-1370 | 55% | 48% | 31% |
| St. Louis University | 3.0 | 87% | 66% | 69% | +3 | 50% | 5% | 85% | 24-29 | 33% | 69% | 15% |
| SUNY–Binghamton* | 3.1 | 91% | 73% | 80% | +7 | 50% | 13% | 85% | 1120-1310 [3] | 42% | 45% | 13% |
| SUNY Coll. Env. Sci. and Forestry* | 2.7 | 84% | 59% | 68% | +9 | 74% | 6% | 99% | 1020-1230 | 19% | 57% | 19% |
| SUNY–Stony Brook* | 3.3 | 83% [9] | 54% | 52% [9] | -2 | 35% | 26% | 88% | 1040-1248 [3] | 25% | 50% | 5% |
| SUNY–University at Buffalo* | 3.1 | 84% | 59% | 56% | -3 | 44% | 15% | 84% | 1020-1230 [3] | 21% | 63% | 10% |
| Syracuse University (NY) | 3.4 | 91% | 69% | 75% | +6 | 66% | 7% | 81% | 1110-1300 | 40% | 64% | 21% |
| Texas A&M Univ.–College Station* | 3.6 | 88% | 67% | 74% | +7 | 17% | 37% | 95% | 1070-1290 | 55% | 69% | 22% |
| Texas Christian University | 2.7 | 82% | 63% | 64% | +1 | 48% | 7% | 85% | 1050-1260 | 32% | 72% | 29% |
| University of Alabama* | 3.1 | 82% | 52% | 59% | +7 | 44% | 13% | 94% | 21-26 | 27% | 79% | 24% |
| University of Arizona* | 3.6 | 77% | 56% | 52% | -4 | 30% | 16% | 99% | 990-1230 | 31% | 84% | 10% |
| Univ. of California–Riverside* | 3.2 | 85% | 64% | 63% | -1 | 41% | 21% | 94% | 940-1190 | 94% | 82% | 10% |
| Univ. of California–Santa Cruz* | 3.3 | 86% | 73% | 64% | -9 | 36% | 22% | 88% | 1030-1270 | 96% | 81% | 9% |
| University of Colorado–Boulder* | 3.7 | 83% | 61% | 65% | +4 | 48% | 16% | 81% | 1070-1260 | 22% | 79% | 13% |
| University of Connecticut* | 3.1 | 88% | 56% | 70% | +14 | 45% | 13% | 92% | 1040-1240 | 23% | 68% | 23% |
| University of Dayton (OH) | 2.5 | 88% | 65% | 74% | +9 | 37% | 5% | 73% | 22-28 | 23% | 80% | 25% |
| University of Delaware* | 3.2 | 88% | 57% | 72% | +15 | 40% | 15% | 94% | 1080-1240 | 29% | 53% | 25% |
| University of Denver | 2.6 | 85% | 62% | 70% | +8 | 66% | 4% | 82% | 1020-1240 | 35% [6] | 72% | 17% |
| University of Florida* | 3.6 | 91% | 78% | 70% | -8 | 33% | 22% | 99% | 1120-1320 | 71% | 60% | 18% |
| University of Georgia* | 3.5 | 90% | 65% | 69% | +4 | 33% | 15% | 96% | 1110-1300 | 40% | 62% | 19% |
| University of Iowa* | 3.7 | 83% | 57% | 65% | +8 | 46% | 11% | 99% | 22-27 | 21% | 85% | 14% |
| University of Kansas* | 3.4 | 79% | 56% | 56% | None | 42% | 10% | 91% | 22-28 | 28% | 68% | 14% |
| University of Kentucky* | 3.0 | 79% | 56% | 57% | +1 | 39% | 9% | 88% | 21-26 | 28% | 82% | 23% |
| Univ. of Maryland–College Park* | 3.8 | 90% | 62% | 64% | +2 | 35% | 14% | 91% | 1150-1350 | 47% | 55% | 17% |
| Univ. of Massachusetts–Amherst* | 3.3 | 82% | 52% | 59% | +7 | 39% | 14% | 95% | 1010-1230 | 19% | 73% | 17% |
| University of Miami (FL) | 3.2 | 83% | 67% | 63% | -4 | 49% | 6% | 88% | 1090-1290 | 51% | 46% | 11% [4] |
| Univ. of Minnesota–Twin Cities* | 3.9 | 83% | 55% | 51% | -4 | 47% | 18% | 96% | 22-28 | 29% | 76% | 11% |
| Univ. of Missouri–Columbia* | 3.4 | 84% | 61% | 65% | +4 | 56% | 10% | 99% | 24-29 | 31% | 89% | 11% |
| University of Missouri–Rolla* | 2.8 | 83% | 74% | 57% | -17 | 37% | 7% | 91% | 24-30 [3] | 46% [4] | 90% | 23% |
| Univ. of Nebraska–Lincoln* | 3.3 | 80% | 51% | 53% | +2 | 36% | 14% | N/A | 21-27 | 24% | 79% | 26% |
| University of New Hampshire* | 2.9 | 84% | 56% | 71% | +15 | 50% | 12% | 93% | 1010-1210 | 20% | 76% | 14% |
| University of Oklahoma* | 3.0 | 81% | 57% | 51% | -6 | 37% | 13% | 91% | 22-27 | 32% | 93% | 19% |



ATTORNEYS' EYES ONLY USNWR0000000105

| School (State)(*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2001 graduation rate Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('01) | % of classes of 50 or more ('01) | % of faculty who are full time ('01) | SAT/ACT 25th-75th percentile ('01) | Freshmen in top 10% of HS class ('01) | Acceptance rate ('01) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Oregon* | 3.4 | 82% | 56% | 59% | +3 | 40% | 17% | 88% | 1000-1230 | 21% | 90% | 12% |
| University of Pittsburgh* | 3.4 | 86% | 54% | 62% | +8 | 39% | 17% | 88% | 1070-1270 | 35% | 60% | 16% |
| University of San Diego | 2.8 | 89% [9] | 63% | 67% | +4 | 41% | 1% | 73% | 1070-1260 | 44% | 50% | 14% |
| University of San Francisco | 2.9 | 83% | 54% | 64% | +10 | 59% | 3% | 91% | 1030-1240 [3] | 20% [6] | 79% | 16% |
| Univ. of South Carolina–Columbia* | 3.0 | 81% | 53% | 58% | +5 | 37% | 10% | N/A | 990-1210 | 25% | 70% | 27% |
| University of St. Thomas (MN) | 2.5 | 86% | 56% | 68% | +12 | 44% | 2% | 74% | 22-27 | 30% | 81% | 19% |
| Univ. of Tennessee–Knoxville* | 3.2 | 78% | 52% | 59% | +7 | 36% | 8% | 99% | 20-26 | 23% | 69% | 20% |
| University of the Pacific (CA) | 2.5 | 86% | 60% | 67% | +7 | 54% | 6% | 81% | 1010-1230 | 38% | 78% | 11% |
| University of Tulsa (OK) | 2.4 | 78% | 67% | 61% | -6 | 60% | 2% | 89% | 23-29 | 58% | 67% | 21% |
| University of Utah* | 3.2 | 73% | 54% | 52% | -2 | 42% | 17% | 95% | 20-27 [3] | 34% | 91% | 13% |
| University of Vermont* | 2.9 | 82% | 54% | 67% | +13 | 53% | 8% | 91% | 1040-1230 | 17% | 80% | 17% |
| Virginia Tech* | 3.5 | 88% | 71% | 72% | +1 | 26% | 17% | 94% | 1080-1290 | 39% [6] | 70% | 17% |
| Washington State University* | 3.1 | 83% | 48% | 60% | +12 | 49% | 15% | 95% | 910-1150 | 20% [6] | 81% | 23% |
| Worcester Polytechnic Inst. (MA) | 2.8 | 91% | 78% | 76% | -2 | 70% | 9% | 86% | 1190-1390 | 47% | 78% | 25% |
| **THIRD TIER** (RANKING BEGINS AT 130; SCHOOLS ARE LISTED ALPHABETICALLY) | | | | | | | | | | | | |
| Andrews University (MI) | 1.9 | 73% | N/A | N/A | N/A | 72% | 6% | 98% | 18-25 | 14% | 55% | 13% |
| Arizona State University* | 3.4 | 75% | 53% | 49% | -4 | 30% | 17% | 98% | 990-1210 | 25% | 87% | 14% |
| Ball State University (IN)* | 2.6 | 75% | 40% | 48% | +8 | 33% | 8% | 91% | 935-1152 | 16% | 76% | 15% |
| Bowling Green State Univ. (OH)* | 2.6 | 78% | 47% | 58% | +11 | 39% | 7% | 89% | 19-24 [3] | 12% | 92% | 14% |
| DePaul University (IL) | 2.8 | 84% | 62% | 57% | -5 | 56% | 1% | 62% [4] | 21-26 [3] | 14% | 72% | 7% |
| Drexel University (PA) | 2.9 | 85% | 61% | 55% | -6 | 48% | 9% | 79% | 1050-1250 | 22% | 73% | 20% |
| Duquesne University (PA) | 2.6 | 87% | 64% | 69% | +5 | 41% | 8% | 73% | 980-1180 | 22% | 96% | 16% |
| East Carolina University (NC)* | 2.3 | 78% | 44% | 52% | +8 | 41% | 12% | 94% | 940-1110 | 12% | 78% | 18% |
| Florida Institute of Technology | 2.4 | 77% | 67% | 52% | -15 | 25% | 7% | 89% | 1060-1270 | 29% | 82% | 10% |
| George Mason University (VA)* | 3.0 | 76% | 49% | 47% | -2 | 34% | 15% | 79% | 970-1170 | N/A | 68% | 9% |
| Hofstra University (NY) | 2.7 | 77% | 58% | 56% | -2 | 51% | 4% | 66% | 1010-1190 [3] | 12% | 77% | 13% |
| Illinois State University* | 2.5 | 79% | 46% | 56% | +10 | 30% | 9% | 90% | 20-25 | 10% | 77% | 9% |
| Indiana Univ. of Pennsylvania* | 2.3 | 73% | 50% | 53% | +3 | 39% | 7% | 96% | 950-1130 [11] | 19% | 57% | 11% |
| Kansas State University* | 2.9 | 78% | 52% | 52% | None | 49% | 11% | N/A | 20-26 | 24% | 62% | 23% |
| Louisiana State U.–Baton Rouge* | 2.8 | 83% | 53% | 58% | +5 | 33% | 20% | 97% | 21-26 | 26% | 79% | 25% |
| MCP Hahnemann University (PA) | 2.6 | N/A | N/A | N/A | N/A | 67% | 9% | 98% | N/A | N/A | 72% | N/A |
| Mississippi State University* | 2.4 | 79% | 56% | 53% | -3 | 36% | 14% | 94% | 20-27 [3] | 30% | 72% | 13% |
| Montana State Univ.–Bozeman* | 2.5 | 71% | 50% | 44% | -6 | 50% | 11% | 90% | 20-26 | 15% | 87% | 13% |
| N.M. Inst. of Mining and Tech.* | 2.5 | 74% | 65% | 38% | -27 | 63% | 4% | 97% | 23-29 | 23% [6] | 84% | N/A |
| Northeastern University (MA) | 2.8 | 82% | 52% | 51% | -1 | 39% | 13% | 88% | 1040-1240 | 21% | 63% | 16% [4] |
| Oklahoma State University* | 2.7 | 83% | 58% | 54% | -4 | 28% | 17% | 94% | 21-26 | 28% | 91% | 13% |
| Old Dominion University (VA)* | 2.7 | 75% | 44% | 35% | -9 | 45% | 9% | 85% | 930-1120 | 16% | 70% | 14% |
| Oregon State University* | 3.0 | 79% | 52% | 58% | +6 | 33% | 24% | 99% | 950-1200 | 19% | 88% | 15% |
| Pace University (NY) | 2.4 | 77% | 55% | 52% | -3 | 41% | 1% | 65% | 960-1150 [3] | 20% [6] | 76% | 7% |
| Polytechnic University (NY) | 2.5 | 80% | 75% | 51% | -24 | 62% | 5% | 76% | 1170-1310 [3] | 46% [6] | 69% | 16% |
| South Carolina State University* | 2.2 | 79% | 18% | 45% | +27 | 41% | 1% | 94% | 730-920 | 5% | 56% | 11% |
| South Dakota State University* | 2.4 | 76% | 46% | 52% | +6 | 35% | 13% | 99% | 19-25 [3] | 11% | 94% | 20% |
| Southern Illinois U.–Carbondale* | 2.6 | 69% | 45% | 41% | -4 | 48% | 9% | 93% | 19-24 | 12% | 69% | 10% |
| St. John's University (NY) | 2.8 | 83% | 50% | 68% | +18 | 35% | 9% | 72% | 940-1150 [3] | 17% | 80% | 12% |
| SUNY–Albany* | 3.0 | 84% | 60% | 62% | +2 | 26% | 23% | 83% | 1020-1210 | 15% | 58% | 24% |
| Temple University (PA)* | 2.9 | 78% | 41% | 44% | +3 | 41% | 6% | 82% | 930-1150 | 16% | 65% | 9% |
| Texas Tech University* | 2.7 | 79% | 50% | 51% | +1 | 23% | 22% | 96% | 1000-1200 | 22% | 74% | 26% |
| Univ. of Alabama–Birmingham* | 2.8 | 73% | 44% | 37% | -7 | 41% | 12% | 98% | 19-25 | 17% [6] | 91% | 7% |
| University of Alabama–Huntsville* | 2.5 | 74% | 54% | 41% | -13 | 45% | 7% | 83% | 21-27 | 28% | 84% | 9% |
| University of Alaska–Fairbanks* | 2.6 | 65% | 51% | 24% | -27 | 72% | 2% | 82% | 893-1170 | 14% | 81% | N/A |
| University of Arkansas* | 2.8 | 79% | 52% | 45% | -7 | 39% | 12% | 97% | 22-28 | 35% | 89% | 21% |
| University of Cincinnati* | 2.7 | 70% | 56% | 52% | -4 | 51% | 6% | N/A | 19-26 | 15% | 82% | 8% |
| University of Hartford (CT) | 2.4 | 73% | 51% | 51% | None | 60% | 1% | 70% | 950-1150 | 9% [4] | 72% | 7% |
| University of Hawaii–Manoa* | 2.7 | 79% | 54% | 52% | -2 | 53% | 9% | 97% | 980-1180 | 25% | 71% | 14% |
| University of Idaho* | 2.6 | 80% | 51% | 54% | +3 | 55% | 6% | 97% | 20-26 | 22% | 84% | 19% |
| University of Illinois–Chicago* | 3.1 | 77% | 47% | 42% | -5 | 34% | 17% | 92% | 21-26 | 24% | 64% | 4% |
| University of La Verne (CA) | 2.0 | 81% | 43% | 46% | +3 | 67% | 1% | 65% | 900-1110 | 26% [6] | 72% | 12% |
| University of Louisville (KY)* | 2.6 | 71% | 41% | 33% | -8 | 26% | 11% | 81% | 20-26 [3] | 19% | 68% | 14% |
| University of Maine–Orono* | 2.6 | 79% | 55% | 56% | +1 | 42% | 11% | 89% | 970-1190 | 21% | 80% | 13% |
| U. of Maryland–Baltimore County* | 2.8 | 83% | 65% | 54% | -11 | 43% | 11% | 81% | 1090-1300 | 31% | 66% | 9% |
| Univ. of Massachusetts–Lowell* | 2.4 | 75% | 46% | 37% | -9 | 47% | 5% | 76% | 960-1150 | 13% | 70% | 12% |
| University of Mississippi* | 2.7 | 76% | 55% | 52% | -3 | 39% | 19% | 93% | 20-26 | 36% | 70% | 15% |
| Univ. of Missouri–Kansas City* | 2.6 | 73% | 57% | 39% | -18 | 56% | 7% | 86% | 19-28 | 31% | 73% | 6% |



ATTORNEYS' EYES ONLY USNWR0000000106

| School (State) (*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2001 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('01) | % of classes of 50 or more ('01) | % of faculty who are full time ('01) | SAT/ACT 25th-75th percentile ('01) | Freshmen in top 10% of HS class ('01) | Acceptance rate ('01) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Montana* | 2.7 | 70% | 51% | 40% | -11 | 46% | 13% | 90% | 20-25 | 14% | 88% | 25% |
| University of Nevada–Reno* | 2.5 | 77% | 48% | 49% | +1 | 33% | 12% | 92% | 20-25 | 16% [6] | 95% | 12% |
| University of New Mexico* | 2.9 | 71% | 47% | 44% | -3 | 42% | 16% | 86% | 19-24 | 18% | 76% | 11% |
| U. of North Carolina–Greensboro* | 2.6 | 74% | 42% | 46% | +4 | 36% | 10% | 91% | 920-1140 | 13% | 75% | 10% |
| University of North Dakota* | 2.5 | 77% | 52% | 44% | -8 | 37% | 10% | 92% | 20-26 [3] | 18% | 68% | 13% |
| University of Rhode Island* | 2.8 | 79% | 60% | 58% | -2 | 30% | 9% | 90% | 990-1210 | 20% | 67% | 13% |
| Univ. of Southern Mississippi* | 2.2 | 72% | 45% | 45% | None | 53% | 6% | 93% | 18-23 | 36% | 53% | 18% |
| University of South Florida* | 2.6 | 77% | 58% | 43% | -15 | 29% | 12% | 91% | 940-1150 | 21% | 67% | 6% |
| University of Texas–Dallas* | 2.7 | 76% | 69% | 55% | -14 | 27% | 32% | 79% | 1050-1290 | 31% | 55% | 11% |
| Univ. of Wisconsin–Milwaukee* | 2.9 | 73% | 50% | 39% | -11 | 48% | 4% | 90% | 20-24 | 7% | 79% | 10% |
| University of Wyoming* | 2.6 | 76% | 52% | 52% | None | 42% | 11% | 98% | 20-26 [2] | 20% | 97% | 12% |
| Utah State University* | 2.7 | 68% | 43% | 49% | +6 | 43% | 16% | 99% | 19-25 | 19% | 97% | 12% |
| Virginia Commonwealth University* | 2.9 | 77% | 43% | 42% | -1 | 50% | 8% | 77% | 920-1150 | 13% | 74% | 9% |
| Wayne State University (MI)* | 2.7 | 62% | 43% | 42% [9] | -1 | 56% | 4% | 76% | 17-24 | N/A | 72% | 12% [4] |
| Western Michigan University* | 2.6 | 79% | 48% | 53% | +5 | 41% | 12% | 94% | 20-25 | 15% | 84% | 10% |
| West Virginia University* | 2.7 | 78% | 47% | 55% | +8 | 35% | 16% | 89% | 930-1125 | 18% | 94% | 12% |
| Widener University (PA) | 2.2 | 81% | 61% | 58% | -3 | 49% | 0% | 78% | 930-1160 [3] | 29% | 74% | 14% |
| **FOURTH TIER** (RANKING BEGINS AT 195; SCHOOLS ARE LISTED ALPHABETICALLY) | | | | | | | | | | | | |
| Adelphi University (NY) | 2.3 | 74% | 57% | 48% | -9 | 46% | 1% | 60% | 960-1170 [3] | 17% | 68% | 6% |
| Alabama A&M University* | 1.8 | 70% | 26% | 41% | +15 | N/A | N/A | N/A | N/A [2] | N/A | 49% [5] | N/A |
| Alliant International University[1] (CA) | 1.9 | 68% [10] | N/A | N/A | N/A | 56% [4] | 1% [4] | 57% [4] | 15-22 [4] | N/A | 62% [4] | N/A |
| Biola University (CA) | 2.0 | 83% | 59% | 59% | None | 56% [4] | 6% [4] | 74% | 1000-1250 | 45% | 80% | 15% |
| Central Michigan University* | 2.2 | 77% | 48% | 51% | +3 | 33% | 12% | 80% | 20-24 | 19% | 67% | 12% |
| Clark Atlanta University | 2.4 | 62% | 48% | 45% | -3 | 39% | 3% | 93% | 920-1010 | N/A | 74% | N/A |
| Cleveland State University* | 2.2 | 63% [9] | 30% | 28% | -2 | 38% | 13% | 78% | 16-22 | 7% | 86% | 5% |
| East Tennessee State University* | 2.1 | 68% | 42% | 38% | -4 | 46% | 7% | 81% | 19-24 | 12% | 80% | 6% |
| Florida Atlantic University* | 2.3 | 68% | 52% | 40% | -12 | 40% | 9% | 78% | 930-1130 | N/A | 71% | 6% |
| Florida International University* | 2.3 | 86% | 59% | 43% | -16 | 30% | 20% | 78% | 1050-1200 | 44% | 47% | 4% |
| Georgia State University* | 2.7 | 75% | 41% | 31% | -10 | 32% | 7% | N/A | 940-1140 | 16% | 53% | 7% |
| Idaho State University* | 2.4 | 59% | 42% | 27% | -15 | 62% | 5% | 91% | 18-23 [3] | 10% | 71% | N/A |
| Indiana State University* | 2.5 | 70% | 31% | 38% | +7 | 56% | 6% | 92% | 820-1040 | 8% | 86% | 14% |
| Indiana U.-Purdue U.–Indianapolis* | 2.9 | 60% | 30% | 22% | -8 | 38% | 9% | 86% | 860-1090 | 8% | 73% | 10% |
| Jackson State University (MS)* | 1.9 | 73% | 19% | 31% | +12 | N/A | N/A | 93% | 15-19 [3] | N/A | 35% | N/A |
| Kent State University (OH)* | 2.6 | 74% | 42% | 42% | None | 45% | 9% | 75% | 19-24 [11] | 11% | 90% | 8% |
| Louisiana Tech University* | 2.3 | 75% | 48% | 59% | +11 | 39% | 10% | 94% | 19-24 | 18% | 93% | 17% |
| Middle Tennessee State Univ.* | 2.1 | 71% | 41% | 38% | -3 | 37% | 4% | 88% | 19-25 [3] | 14% | 78% | 9% |
| National-Louis University (IL) | 1.9 | 60% [9] | 13% | 22% [9] | +9 | N/A | N/A | N/A | 14-20 [5] | 6% [5] | 98% [5] | N/A |
| New Mexico State University* | 2.6 | 72% | 52% | 43% | -9 | 38% | 14% | 88% | 18-23 | 20% | 62% | 6% |
| North Dakota State University* | 2.4 | 77% | 51% | 45% | -6 | 33% | 20% | 94% | 21-26 [3] | 10% | 66% | 26% |
| Northern Arizona University* | 2.5 | 65% | 49% | 42% | -7 | 39% | 9% | 76% | 950-1180 | 28% | 80% | 11% |
| Northern Illinois University* | 2.3 | 77% [9] | 46% | 49% | +3 | 45% | 10% | 92% | 20-25 [3] | 10% | 64% | 9% |
| Nova Southeastern University (FL) | 1.7 | 71% | 54% | 46% | -8 | 68% | .3% | 65% | 940-1130 [3] | 28% | 74% | 3% |
| Oakland University (MI)* | 2.2 | 75% | 42% | 40% | -2 | 43% | 12% | 79% | 19-24 | N/A | 77% | 7% |
| Portland State University (OR)* | 2.6 | 65% | 44% | 29% | -15 | 54% | 9% | 83% | 880-1150 | N/A | 85% | 7% |
| San Diego State University* | 2.8 | 76% | 37% | 36% | -1 | 26% | 17% | 78% | 920-1140 | N/A | 63% | 4% |
| Tennessee State University* | 2.1 | 80% | 37% | 45% | +8 | 38% | 3% | 86% | 16-21 [3] | N/A | 50% | 2% |
| Texas A&M University–Commerce* | 2.1 | 62% | 42% | 34% [9] | -8 | 48% | 11% | 81% [4] | 18-23 | 13% | 63% | 9% |
| Texas A&M Univ.–Kingsville* | 2.1 | 60% | 25% | 25% | None | 46% | 3% | 90% | 15-21 | 13% | 100% | 6% |
| Texas Southern University* | 1.9 | 55% [9] | 45% | 10% | -35 | 38% | 23% | 95% | N/A [2] | N/A | 41% | 1% [4] |
| Texas Woman's University* | 2.4 | 70% | 35% | 44% | +9 | 49% | 6% | 94% | 800-1030 [2] | N/A | 70% | 4% |
| Union Institute (OH) | 2.2 | 58% | 52% | 31% | -21 | 100% | 0% | 76% | N/A [2] | N/A | N/A | 1% |
| University of Akron (OH)* | 2.3 | 69% | 42% | 38% | -4 | 39% | 5% | 73% | 17-23 | 21% | 85% | 10% |
| Univ. of Arkansas–Little Rock* | 2.2 | 64% | 31% | 23% | -8 | 52% | 6% | 82% | 16-22 | N/A | 97% | 5% [8] |
| University of Bridgeport (CT) | 1.8 | 75% | 42% | 37% | -5 | 74% | .3% | 54% | 740-1060 | 13% [6] | 83% | N/A |
| University of Central Florida* | 2.4 | 77% | 57% | 50% | -7 | 33% | 20% | 86% | 1030-1210 | 33% | 65% | 8% |
| University of Colorado–Denver* | 2.7 | 70% | 49% | 40% | -9 | 41% | 8% | 76% | 19-25 [3] | 17% | 68% | 6% |
| University of Houston* | 2.6 | 77% | 54% | 36% | -18 | 52% | 12% | 78% | 920-1150 | 20% | 79% | 5% |
| University of Louisiana–Lafayette[1]* | 2.1 | 64% [9] | 31% | 25% [9] | -6 | N/A | N/A | 92% [4] | 21 [5] | N/A | 82% [5] | 5% [8] |
| Univ. of Massachusetts–Boston* | 2.6 | 69% | 44% | 27% | -17 | 53% | 3% | 77% | 860-1130 | 8% [6] | 58% | 5% |
| University of Memphis* | 2.5 | 72% | 47% | 34% | -13 | 36% | 11% | 83% | 19-25 | N/A | 72% | 4% [8] |
| Univ. of Missouri–St. Louis* | 2.5 | 61% | 47% | 34% | -13 | 41% | 8% | 73% | 21-26 | 18% | 52% | 6% |
| University of Nevada–Las Vegas* | 2.4 | 73% | 42% | 35% | -7 | 33% | 14% | 78% | 880-1130 | 20% | 80% | 13% |
| University of New Orleans* | 2.4 | 67% | 42% | 25% | -17 | 32% | 11% | 92% | 18-23 | N/A | 80% | 12% |
| University of Northern Colorado* | 2.3 | 69% | 47% | 46% | -1 | 26% | 17% | 89% | 19-25 [3] | 12% | 78% | 5% |



ATTORNEYS' EYES ONLY USNWR0000000107

Case: 1:22-cv-00125 Document #: 864-18 Filed: 05/07/25 Page 8 of 13 PageID #:34592



| School (State)(*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2001 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('01) | % of classes of 50 or more ('01) | % of faculty who are full time ('01) | SAT/ACT 25th-75th percentile ('01) | Freshmen in top 10% of HS class ('01) | Acceptance rate ('01) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of North Texas* | 2.4 | 71% | 52% | 37% | -15 | 23% | 21% | 90% | 970-1210 | 19% | 72% | 8% |
| University of South Alabama* | 2.1 | 70% [9] | 52% | 34% | -18 | N/A | N/A | N/A | 22 [3] | N/A | 93% | N/A |
| University of South Dakota* | 2.5 | 78% | 46% | 47% | +1 | N/A | N/A | 98% | 18-20 | 15% | 54% | 19% |
| University of Texas–Arlington* | 2.6 | 69% | 45% | 31% | -14 | 27% | 24% | 87% | 950-1160 [3] | 18% | 85% | 4% |
| University of Texas–El Paso* | 2.4 | 68% | 41% | 26% | -15 | 29% | 12% | 84% | 790-1020 [11] | 15% | 94% | 6% [8] |
| University of Toledo (OH)* | 2.2 | 72% | 42% | 40% | -2 | 41% | 11% | 84% | 18-24 [2] | 12% | 97% | 26% |
| Wichita State University (KS)* | 2.3 | 68% | 41% | 29% | -12 | 56% | 7% | 97% | 18-24 [11] | 10% | 74% | 13% |
| Wilmington College (DE) | 2.1 | 71% [9] | 42% | 33% | -9 | N/A | N/A | N/A | N/A [2] | N/A | 98% [5] | N/A |
| Wright State University (OH)* | 2.3 | 71% | 41% | 32% | -9 | 50% | 6% | 81% | 19-25 [2] | 16% | 92% | 6% |

# The Top 50 Public National Universities–Doctoral

| Rank | School (State) |
|---|---|
| 1. | University of California–Berkeley |
| 2. | University of Virginia |
| 3. | Univ. of California–Los Angeles |
| | University of Michigan–Ann Arbor |
| 5. | U. of North Carolina–Chapel Hill |
| 6. | College of William and Mary (VA) |
| 7. | Univ. of California–San Diego |
| | Univ. of Wisconsin–Madison |
| 9. | Georgia Institute of Technology |
| | U. of Illinois–Urbana-Champaign |
| 11. | University of California–Davis |
| 12. | Pennsylvania State U.–University Park |
| | University of California–Irvine |
| 14. | Univ. of California–Santa Barbara |
| | University of Texas–Austin |
| | University of Washington |
| 17. | University of Florida |
| 18. | University of Georgia |
| | Univ. of Maryland–College Park |
| 20. | Purdue Univ.–West Lafayette (IN) |
| | Rutgers–New Brunswick (NJ) |
| | University of Iowa |
| | Univ. of Minnesota–Twin Cities |
| 24. | Ohio State University–Columbus |
| | Texas A&M Univ.–College Station |
| 26. | Miami University–Oxford (OH) |
| | University of Delaware |
| 28. | Indiana University–Bloomington |
| | Univ. of Missouri–Columbia |
| | Virginia Tech |
| 31. | Michigan State University |
| | SUNY–Binghamton |
| | University of Colorado–Boulder |
| | University of Connecticut |
| | University of Pittsburgh |
| 36. | SUNY Coll. Environ. Sci. and Forestry |
| | Univ. of California–Riverside |
| | Univ. of California–Santa Cruz |
| 39. | Clemson University (SC) |
| | Iowa State University |
| 41. | North Carolina State U.–Raleigh |
| | University of Kansas |
| 43. | Auburn University (AL) |
| | Univ. of Tennessee–Knoxville |
| 45. | Ohio University |
| | University of Alabama |
| | Univ. of Massachusetts–Amherst |
| | University of New Hampshire |
| | University of Vermont |
| 50. | Michigan Technological University |
| | University of Arizona |
| | University of Kentucky |

# Key Criteria in Judging Schools

## LOWEST ACCEPTANCE RATE

| School (State) | Rate |
|---|---|
| Harvard University (MA) | 11% |
| Columbia University (NY) | 12% |
| Princeton University (NJ) | 12% |
| Stanford University (CA) | 13% |
| Yale University (CT) | 14% |
| California Institute of Technology | 15% |
| Brown University (RI) | 16% |
| Massachusetts Inst. of Technology | 17% |
| Georgetown University (DC) | 21% |
| University of Pennsylvania | 22% |

## HIGHEST GRADUATION RATE

| School (State) (*Public university) | Rate |
|---|---|
| Princeton University (NJ) | 97% |
| Harvard University (MA) | 96% |
| Dartmouth College (NH) | 95% |
| Brown University (RI) | 94% |
| Duke University (NC) | 94% |
| University of Notre Dame (IN) | 94% |
| Yale University (CT) | 94% |
| Stanford University (CA) | 93% |
| Columbia University (NY) | 92% |
| Massachusetts Inst. of Technology | 92% |
| Northwestern University (IL) | 92% |
| University of Virginia* | 92% |

## HIGHEST PROPORTION OF CLASSES UNDER 20

| School (State) (*Public university) | Proportion |
|---|---|
| Union Institute (OH) | 100% |
| New School University (NY) | 86% |
| Yale University (CT) | 76% |
| SUNY Coll. Environ. Sci. and Forestry* | 74% |
| University of Bridgeport (CT) | 74% |
| Princeton University (NJ) | 73% |
| Andrews University (MI) | 72% |
| University of Alaska—Fairbanks* | 72% |
| Pepperdine University (CA) | 71% |
| Tufts University (MA) | 71% |
| University of Pennsylvania | 71% |

**FOOTNOTES:**
1. School refused to fill out *U.S. News* survey.
2. SAT I and/or ACT not required for some or all applicants by school.
3. Data not submitted in the form requested by *U.S. News*.
4. Data reported to *U.S. News* in previous years.
5. College data are provided by Wintergreen/Orchard House, an imprint of Riverside Publishing. Copyright 2002 by the Riverside Publishing Co. Reproduced with permission. All rights reserved.
6. Data based on fewer than 51 percent of enrolled freshmen.
7. Data reported to the National Collegiate Athletic Association.
8. Data reported to the Council for Aid to Education.
9. Average graduation or freshman retention rates for fewer than four years when school didn't report to *U.S. News* rates for the most recent year or years.
10. Graduation rate or freshman retention rate reported to Wintergreen/Orchard House Inc.
11. SAT I and/or ACT not required for some or all applicants by school, and data not submitted in form requested by *U.S. News*. N/A means not available.



ATTORNEYS' EYES ONLY USNWR0000000108

# Best Liberal Arts Colleges

## The Top 50

| Rank | School (State) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2001 graduation rate: Predicted | 2001 graduation rate: Actual | 2001 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank | % of classes under 20 ('01) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Amherst College (MA) | 100 | 4.8 | 1 | 97% | 89% | 94% | +5 | 8 | 68% |
| 2. | Swarthmore College (PA) | 99 | 4.7 | 3 | 96% | 92% | 92% | None | 5 | 72% |
| | Williams College (MA) | 99 | 4.8 | 2 | 97% | 91% | 93% | +2 | 14 | 64% |
| 4. | Wellesley College (MA) | 94 | 4.6 | 7 | 95% | 88% | 90% | +2 | 20 | 61% |
| 5. | Carleton College (MN) | 92 | 4.5 | 9 | 95% | 88% | 89% | +1 | 10 | 62% |
| | Pomona College (CA) | 92 | 4.3 | 9 | 99% | 89% | 90% | +1 | 13 | 78% |
| 7. | Bowdoin College (ME) | 91 | 4.4 | 7 | 94% | 88% | 89% | +1 | 66 | 62% |
| | Middlebury College (VT) | 91 | 4.3 | 9 | 96% | 85% | 88% | +3 | 29 | 71% |
| 9. | Davidson College (NC) | 90 | 4.1 | 5 | 96% | 87% | 90% | +3 | 1 | 71% |
| 10. | Haverford College (PA) | 89 | 4.3 | 5 | 96% | 90% | 92% | +2 | 26 | 72% |
| 11. | Wesleyan University (CT) | 88 | 4.3 | 9 | 96% | 86% | 90% | +4 | 48 | 64% |
| 12. | Grinnell College (IA) | 87 | 4.3 | 21 | 92% | 84% | 84% | None | 6 | 66% |
| 13. | Claremont McKenna College (CA) | 86 | 4.1 | 18 | 94% | 88% | 86% | -2 | 33 | 68% |
| | Smith College (MA) | 86 | 4.4 | 28 | 90% | 82% | 83% | +1 | 14 | 71% |
| 15. | Harvey Mudd College (CA) | 85 | 4.2 | 28 | 95% | 92% | 80% | -12 | 46 | 66% |
| | Vassar College (NY) | 85 | 4.1 | 15 | 93% | 83% | 87% | +4 | 16 | 70% |
| | Washington and Lee University (VA) | 85 | 3.8 | 15 | 94% | 88% | 89% | +1 | 6 | 63% |
| 18. | Colby College (ME) | 83 | 4.0 | 14 | 93% | 80% | 88% | +8 | 63 | 58% |
| | Colgate University (NY) | 83 | 4.0 | 9 | 94% | 82% | 89% | +7 | 33 | 57% |
| | Hamilton College (NY) | 83 | 3.8 | 20 | 93% | 76% | 85% | +9 | 10 | 70% |
| 21. | Bryn Mawr College (PA) | 82 | 4.2 | 33 | 91% | 86% | 80% | -6 | 17 | 76% |
| 22. | Bates College (ME) | 81 | 4.0 | 18 | 94% | 81% | 87% | +6 | 88 | 58% |
| 23. | Mount Holyoke College (MA) | 80 | 4.1 | 34 | 91% | 80% | 78% | -2 | 20 | 69% |
| | Oberlin College (OH) | 80 | 4.2 | 40 | 89% | 80% | 77% | -3 | 33 | 66% |
| 25. | Trinity College (CT) | 79 | 3.8 | 25 | 91% | 77% | 85% | +8 | 37 | 70% |
| 26. | College of the Holy Cross (MA) | 78 | 3.7 | 4 | 94% | 80% | 90% | +10 | 88 | 54% |
| | Macalester College (MN) | 78 | 4.1 | 36 | 91% | 82% | 80% | -2 | 53 | 67% |
| 28. | Barnard College (NY) | 77 | 4.0 | 21 | 94% | 83% | 85% | +2 | 129 | 67% |
| 29. | Bucknell University (PA) | 75 | 3.8 | 15 | 94% | 79% | 86% | +7 | 95 | 54% |
| | Colorado College | 75 | 3.8 | 34 | 92% | 78% | 80% | +2 | 17 | 64% |
| | Connecticut College | 75 | 3.6 | 30 | 92% | 78% | 82% | +4 | 88 | 59% |
| | Kenyon College (OH) | 75 | 3.8 | 25 | 92% | 77% | 84% | +7 | 78 | 64% |
| | Lafayette College (PA) | 75 | 3.5 | 21 | 93% | 72% | 84% | +12 | 37 | 61% |
| | Scripps College (CA) | 75 | 3.7 | 58 | 86% | 76% | 77% | +1 | 66 | 70% |
| | University of the South (TN) | 75 | 3.6 | 40 | 89% | 82% | 79% | -3 | 3 | 71% |
| 36. | Bard College (NY) | 73 | 3.4 | 98 | 85% | 80% | 67% | -13 | 2 | 85% |
| | Franklin and Marshall College (PA) | 73 | 3.6 | 30 | 92% | 80% | 80% | None | 53 | 52% |
| 38. | Union College (NY) | 72 | 3.4 | 25 | 93% | 77% | 80% | +3 | 53 | 56% |
| 39. | DePauw University (IN) | 71 | 3.4 | 40 | 88% | 76% | 79% | +3 | 20 | 72% |
| 40. | Whitman College (WA) | 70 | 3.2 | 47 | 92% | 82% | 76% | -6 | 29 | 68% |
| 41. | Furman University (SC) | 69 | 3.4 | 49 | 92% | 78% | 77% | -1 | 71 | 52% |
| | Rhodes College (TN) | 69 | 3.5 | 61 | 90% | 80% | 72% | -8 | 66 | 63% |
| | Skidmore College (NY) | 69 | 3.3 | 49 | 91% | 65% | 77% | +12 | 53 | 67% |
| 44. | Centre College (KY) | 68 | 3.3 | 71 | 87% | 76% | 73% | -3 | 53 | 57% |
| | Dickinson College (PA) | 68 | 3.4 | 40 | 89% | 68% | 80% | +12 | 76 | 65% |
| | Gettysburg College (PA) | 68 | 3.3 | 54 | 87% | 73% | 76% | +3 | 48 | 68% |
| | Occidental College (CA) | 68 | 3.5 | 49 | 90% | 78% | 75% | -3 | 117 | 58% |
| | Wabash College (IN) | 68 | 3.2 | 94 | 84% | 72% | 67% | -5 | 10 | 80% |
| 49. | Sarah Lawrence College (NY) | 67 | 3.4 | 82 | 91% | 75% | 66% | -9 | 17 | 94% |
| 50. | Illinois Wesleyan University | 66 | 3.0 | 40 | 91% | 76% | 80% | +4 | 95 | 58% |
| | Lawrence University (WI) | 66 | 3.2 | 71 | 87% | 77% | 71% | -6 | 71 | 71% |
| | Willamette University (OR) | 66 | 3.1 | 49 | 88% | 76% | 82% | +6 | 20 | 63% |



ATTORNEYS' EYES ONLY USNWR0000000109

Case: 1:22-cv-00125 Document #: 864-18 Filed: 05/07/25 Page 10 of 13 PageID #:34594



# –Bachelor's (Nationally)

## What Are Liberal Arts Colleges-Bachelor's?

The nation's 217 liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the liberal arts disciplines. Most are private institutions, but 21 are public; the top five publics appear below.

| % of classes of 50 or more ('01) | Student/ faculty ratio ('01) | % of faculty who are full time ('01) | Selectivity rank | SAT/ACT 25th-75th percentile ('01) | Freshmen in top 10% of HS class ('01) | Acceptance rate ('01) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 5% | 8/1 | 95% | 2 | 1320-1510 | 83% [6] | 19% | 16 | 1 | 65% |
| 2% | 8/1 | 94% | 1 | 1360-1530 | 88% | 26% | 2 | 6 | 56% |
| 6% | 8/1 | 97% | 3 | 1310-1510 | 82% | 24% | 5 | 4 | 61% |
| 2% | 9/1 | 88% | 15 | 1250-1440 | 65% | 43% | 1 | 8 | 53% |
| 1% | 10/1 | 93% | 14 | 1280-1460 | 68% | 37% | 21 | 1 | 64% |
| 1% | 9/1 | 90% | 5 | 1360-1520 | 84% | 29% | 5 | 30 | 47% |
| 6% | 10/1 | 93% | 6 | 1280-1440 [2] | 79% [6] | 24% | 7 | 5 | 57% |
| 6% | 11/1 | 97% | 7 | 1340-1470 | 72% | 23% | 3 | 24 | 49% |
| .2% | 11/1 | 98% | 13 | 1235-1410 | 75% [6] | 35% | 27 | 9 | 53% |
| 5% | 9/1 | 98% | 7 | 1280-1450 | 81% [6] | 33% | 19 | 24 | 49% |
| 6% | 9/1 | 98% | 11 | 1270-1460 | 72% | 26% | 19 | 29 | 48% |
| 1% | 10/1 | 99% | 27 | 1250-1440 | 63% | 65% | 10 | 22 | 49% |
| 1% | 9/1 | 96% | 7 | 1310-1480 | 81% | 29% | 13 | 18 | 50% |
| 5% | 9/1 | 98% | 30 | 1160-1370 | 59% | 54% | 13 | 34 | 46% |
| 5% | 9/1 | 95% | 4 | 1390-1540 | 89% | 34% | 12 | 48 | 42% |
| 1% | 9/1 | 93% | 16 | 1280-1430 | 63% | 34% | 21 | 48 | 42% |
| 1% | 11/1 | 97% | 10 | 1270-1420 | 77% | 35% | 27 | 9 | 53% |
| 4% | 11/1 | 94% | 16 | 1250-1410 | 64% | 34% | 30 | 18 | 50% |
| 1% | 11/1 | 95% | 20 | 1240-1400 | 61% [6] | 37% | 34 | 33 | 46% |
| 2% | 9/1 | 96% | 23 | 1200-1370 | 61% | 35% | 25 | 7 | 54% |
| 3% | 9/1 | 92% | 35 | 1210-1380 [3] | 62% [6] | 60% | 10 | 34 | 45% |
| 5% | 10/1 | 96% | 19 | 1270-1400 [2] | 57% [6] | 33% | 30 | 22 | 49% |
| 4% | 10/1 | 92% | 35 | 1170-1350 [2] | 51% | 49% | 27 | 31 | 47% |
| 4% | 10/1 | 95% | 16 | 1240-1430 | 66% | 36% | 52 | 43 | 43% |
| 3% | 9/1 | 92% | 71 | 1190-1360 | 48% [6] | 30% | 9 | 17 | 50% |
| .2% | 12/1 | 94% | 25 | 1140-1320 | 60% | 43% | 52 | 12 | 52% |
| 1% | 11/1 | 89% | 22 | 1240-1440 | 65% | 50% | 34 | 73 | 37% |
| 10% | 10/1 | 83% | 12 | 1250-1410 | 78% [6] | 33% | 58 | 73 | 37% |
| 3% | 12/1 | 97% | 35 | 1200-1370 [3] | 60% | 39% | 55 | 60 | 38% |
| 0% | 9/1 | 93% | 50 | 1190-1370 | 50% | 69% | 43 | 83 | 36% |
| 4% | 11/1 | 92% | 23 | 24-32 | 55% | 34% | 23 | 34 | 45% |
| 4% | 10/1 | 95% | 39 | 1180-1380 | 55% [6] | 66% | 55 | 48 | 42% |
| 2% | 11/1 | 95% | 27 | 1160-1330 | 57% | 39% | 39 | 83 | 36% |
| 3% | 11/1 | 86% | 50 | 1170-1360 | 45% | 64% | 3 | 12 | 52% |
| 0% | 10/1 | 91% | 75 | 1130-1310 | 43% | 74% | 23 | 34 | 45% |
| .2% | 9/1 | 80% | 32 | 1240-1410 [11] | 61% | 44% | 18 | 31 | 47% |
| .3% | 11/1 | 95% | 39 | 1170-1370 | 55% [6] | 55% | 39 | 83 | 36% |
| 1% | 11/1 | 95% | 35 | 1130-1320 | 55% | 41% | 58 | 48 | 42% |
| 0% | 10/1 | 92% | 43 | 1100-1290 | 52% | 53% | 50 | 99 | 34% |
| 1% | 10/1 | 87% | 25 | 1220-1400 | 62% | 54% | 71 | 24 | 49% |
| .2% | 11/1 | 95% | 32 | 1180-1370 | 60% | 61% | 81 | 24 | 48% |
| .3% | 12/1 | 91% | 31 | 26-30 | 58% | 64% | 67 | 18 | 50% |
| 2% | 11/1 | 98% | 69 | 1150-1320 | 36% [6] | 42% | 43 | 43 | 43% |
| .4% | 11/1 | 95% | 42 | 25-29 | 55% | 77% | 63 | 3 | 63% |
| .4% | 12/1 | 92% | 66 | 1150-1320 [2] | 47% | 64% | 61 | 57 | 40% |
| .2% | 11/1 | 86% | 43 | 1150-1310 | 51% | 53% | 55 | 52 | 41% |
| 3% | 10/1 | 90% | 39 | 1100-1300 | 58% | 48% | 48 | 52 | 41% |
| 2% | 10/1 | 100% | 75 | 1096-1300 | 36% | 55% | 13 | 24 | 48% |
| 1% | 6/1 | 92% | 50 | 1150-1350 | 34% [6] | 37% | 52 | 66 | 37% |
| 2% | 12/1 | 94% | 32 | 26-30 | 47% | 59% | 30 | 114 | 32% |
| 1% | 11/1 | 92% | 46 | 25-30 | 43% | 68% | 39 | 18 | 50% |
| 0% | 10/1 | 91% | 48 | 1140-1300 | 55% | 84% | 105 | 60 | 38% |

## Top 5 Public Liberal Arts Colleges

**School** (State)

1. Virginia Military Institute
2. St. Mary's College of Maryland
3. Mary Washington College (VA)
4. University of Minnesota–Morris
5. U. of North Carolina–Asheville

## Key Criteria in Judging Schools

### LOWEST ACCEPTANCE RATE

| School (State) | Rate |
|---|---|
| Amherst College (MA) | 19% |
| Middlebury College (VT) | 23% |
| Bowdoin College (ME) | 24% |
| Williams College (MA) | 24% |
| Swarthmore College (PA) | 26% |
| Wesleyan University (CT) | 26% |
| University of Judaism (CA) | 27% |
| Paine College (GA) | 28% |
| Claremont McKenna College (CA) | 29% |
| Pomona College (CA) | 29% |
| Trinity College (CT) | 30% |

### HIGHEST GRADUATION RATE

| | |
|---|---|
| Amherst College (MA) | 94% |
| Williams College (MA) | 93% |
| Haverford College (PA) | 92% |
| Swarthmore College (PA) | 92% |
| College of the Holy Cross (MA) | 90% |
| Davidson College (NC) | 90% |
| Pomona College (CA) | 90% |
| Wellesley College (MA) | 90% |
| Wesleyan University (CT) | 90% |

### HIGHEST PROPORTION OF CLASSES UNDER 20

| | |
|---|---|
| University of Judaism (CA) | 100% |
| Marlboro College (VT) | 96% |
| Principia College (IL) | 96% |
| St. John's College (NM) | 96% |
| Sarah Lawrence College (NY) | 94% |
| Thomas Aquinas College (CA) | 93% |
| Rosemont College (PA) | 91% |

Note: Key to footnotes, Page 92. Peer assessment survey by Market Facts Inc.



ATTORNEYS' EYES ONLY USNWR0000000110

| School (State) (*Public college) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2001 graduation rate: Predicted | 2001 graduation rate: Actual | 2001 graduation rate: Over-performance (+) Under-performance (-) | % of classes under 20 ('01) | % of classes of 50 or more ('01) | % of faculty who are full time ('01) | SAT/ACT 25th-75th percentile ('01) | Freshmen in top 10% of HS class ('01) | Acceptance rate ('01) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER** (RANKING BEGINS AT 53; SCHOOLS ARE LISTED ALPHABETICALLY) | | | | | | | | | | | | |
| Agnes Scott College (GA) | 3.2 | 80% | 73% | 71% | -2 | 81% | 0% | 87% | 1070-1300 | 42% | 74% | 45% |
| Albion College (MI) | 2.9 | 84% | 70% | 72% | +2 | 77% | .3% | 99% | 22-27 | 31% | 87% | 45% |
| Allegheny College (PA) | 3.0 | 84% | 72% | 71% | -1 | 61% | 3% | 94% | 1080-1290 | 37% | 79% | 36% |
| Alma College (MI) | 2.7 | 86% | 71% | 75% | +4 | 57% | 2% | 87% | 22-27 | 37% | 82% | 31% |
| Augustana College (IL) | 2.8 | 86% | 66% | 72% | +6 | 54% | 3% | 86% | 23-29 | 31% | 77% | 38% |
| Austin College (TX) | 2.9 | 85% | 73% | 72% | -1 | 58% | 1% | 89% | 1100-1290 | 40% | 80% | 33% |
| Beloit College (WI) | 3.2 | 90% | 69% | 69% | None | 76% | 0% | 94% | 1120-1340 | 40% | 66% | 41% |
| Bennington College (VT) | 2.8 | 80% | 72% | 82% | +10 | 89% | 0% | 85% | 1070-1320 | 48% | 65% | 36% |
| Birmingham-Southern College (AL) | 3.0 | 84% | 76% | 79% | +3 | 59% | .3% | 90% | 24-29 | 43% | 92% | 35% |
| Coe College (IA) | 2.8 | 81% | 66% | 58% | -8 | 75% | 0% | 82% | 22-27 | 28% | 77% | 31% |
| College of St. Benedict (MN) | 2.6 | 88% | 65% | 76% | +11 | 43% | .4% | 95% | 23-27 | 43% | 82% | 33% |
| College of Wooster (OH) | 3.3 | 86% | 72% | 73% | +1 | 67% | 2% | 92% | 1070-1290 | 35% | 72% | 38% |
| Cornell College (IA) | 2.9 | 81% | 66% | 63% | -3 | 69% | 0% | 91% | 22-27 | 26% | 70% | 36% |
| Denison University (OH) | 3.3 | 87% | 69% | 73% | +4 | 66% | .2% | 99% | 1110-1310 | 50% | 58% | 41% |
| Drew University (NJ) | 3.0 | 86% | 77% | 78% | +1 | 75% | 2% | 92% | 1100-1320 | 39% | 72% | 36% |
| Earlham College (IN) | 3.6 | 86% | 70% | 68% | -2 | 68% | 4% | 95% | 1080-1330 | 26% | 80% | 35% |
| Goucher College (MD) | 3.0 | 79% | 69% | 65% | -4 | 75% | .4% | 76% | 1100-1290 | 31% | 73% | 38% |
| Gustavus Adolphus College (MN) | 3.1 | 91% | 68% | 81% | +13 | 52% | 4% | 90% | 23-29 | 39% | 76% | 38% |
| Hampshire College (MA) | 2.9 | 79%[9] | 71% | 56%[9] | -15 | 73% | 0% | 95% | 1150-1340[2] | 26%[6] | 59% | N/A |
| Hanover College (IN) | 2.7 | 83% | 70% | 68% | -2 | 72% | 1% | 96% | 1020-1250 | 31% | 80% | 31% |
| Hendrix College (AR) | 3.1 | 84% | 72% | 62% | -10 | 53% | 2% | 95% | 25-31 | 41% | 82% | 42% |
| Hillsdale College (MI) | 2.2 | 88% | 72% | 71% | -1 | 75% | 1% | 87% | 23-29 | 42% | 85% | 29% |
| Hobart and William Smith Col. (NY) | 3.1 | 85% | 66% | 74% | +8 | 61% | 2% | 96% | 1070-1240 | 30%[6] | 69% | 37% |
| Hollins University (VA) | 2.7 | 80% | 67% | 65% | -2 | 77% | 0% | 90% | 1000-1260 | 24% | 81% | 45% |
| Hope College (MI) | 2.9 | 87% | 67% | 72% | +5 | 55% | 2% | 88% | 22-28 | 33% | 89% | 37% |
| Juniata College (PA) | 2.5 | 87% | 66% | 73% | +7 | 64% | 2% | 90% | 1060-1250 | 39% | 79% | 37% |
| Kalamazoo College (MI) | 3.2 | 89% | 80% | 73% | -7 | 61% | 0% | 97% | 26-31 | 43% | 78% | 31% |
| Knox College (IL) | 3.0 | 87% | 73% | 71% | -2 | 64% | 1% | 92% | 24-29 | 34% | 72% | 36% |
| Lake Forest College (IL) | 2.9 | 77% | 63% | 67% | +4 | 57% | 4% | 80% | 23-28 | 23% | 69% | 28% |
| Lewis and Clark College (OR) | 3.2 | 82% | 73% | 62% | -11 | 65% | 2% | 80% | 1160-1350[2] | 36% | 67% | 31% |
| Luther College (IA) | 2.8 | 86% | 67% | 72% | +5 | 42% | 2% | 91% | 22-28 | 35% | 83% | 39% |
| Millsaps College (MS) | 3.0 | 84% | 72% | 70% | -2 | 66% | .3% | 98% | 23-29 | 46% | 86% | 32% |
| Mills College (CA) | 3.2 | 79% | 67% | 61% | -6 | 89% | 1% | 79% | 1010-1270 | 39% | 85% | 36% |
| Muhlenberg College (PA) | 2.8 | 92% | 67% | 83% | +16 | 53% | 2% | 85% | 1104-1284[2] | 37% | 35% | 38% |
| Ohio Wesleyan University | 3.1 | 79% | 68% | 58% | -10 | 58% | 1% | 88% | 1100-1320[3] | 32% | 79% | 37% |
| Pitzer College (CA) | 3.5 | 84% | 68% | 59% | -9 | 56% | 2% | 90% | 1110-1310 | 32% | 54% | 30% |
| Presbyterian College (SC) | 2.7 | 87% | 66% | 73% | +7 | 63% | 0% | 88% | 1040-1200 | 29% | 78% | 24% |
| Principia College (IL) | 2.0 | 88% | 64% | 75% | +11 | 96% | 0% | 85% | 1020-1270[3] | 19% | 93% | 24% |
| Randolph-Macon Wmn.'s Col. (VA) | 2.9 | 77% | 69% | 60% | -9 | 79% | 0% | 91% | 1050-1290 | 43% | 87% | 52% |
| Reed College[12] (OR) | 3.9 | 87%[9] | 85% | 70% | -15 | 67% | 4% | 98% | 1240-1420[3] | 51% | 71% | 25%[8] |
| Southwestern University (TX) | 3.1 | 88% | 76% | 66% | -10 | 66% | 4% | 88% | 1130-1320 | 52% | 59% | 31% |
| Spelman College (GA) | 3.4 | 90% | 61% | 76% | +15 | 38% | 4% | 91% | 990-1170 | 33% | 49% | 13% |
| St. John's University (MN) | 2.9 | 91% | 60% | 74% | +14 | 43% | .4% | 92% | 23-28 | 23% | 85% | 38% |
| St. Lawrence University (NY) | 3.2 | 84% | 67% | 71% | +4 | 66% | 1% | 94% | 1040-1240 | 36% | 61% | 36% |
| St. Mary's College of Maryland* | 2.9 | 85% | 69% | 72% | +3 | 63% | 1% | 87% | 1120-1330 | 45%[6] | 71% | 22% |
| St. Olaf College (MN) | 3.5 | 92% | 72% | 80% | +8 | 41% | 3% | 82% | 25-29[3] | 49% | 76% | 36% |
| Sweet Briar College (VA) | 2.9 | 81% | 65% | 73% | +8 | 89% | 0% | 83% | 995-1235 | 33% | 81% | 44% |
| Thomas Aquinas College (CA) | 2.4 | 85% | 75% | 78% | +3 | 93% | 0% | 98% | 1170-1340 | 35%[6] | 87% | 36% |
| Transylvania University (KY) | 2.7 | 79% | 75% | 66% | -9 | 61% | 0% | 94% | 23-28 | 42% | 87% | 52% |
| University of Puget Sound (WA) | 3.1 | 85% | 74% | 72% | -2 | 53% | 1% | 94% | 1160-1340 | 45% | 67% | 19% |
| Ursinus College (PA) | 2.8 | 89% | 71% | 79% | +8 | 76% | .4% | 85% | 1100-1310[2] | 40% | 78% | 30% |
| Virginia Military Institute* | 2.8 | 84% | 56% | 70% | +14 | 67% | 0% | 87% | 1040-1220 | 15% | 63% | 34% |
| Washington and Jefferson Col. (PA) | 2.8 | 85% | 63% | 70% | +7 | 57% | 0% | 93% | 1000-1200 | 32% | 85% | 27% |
| Washington College (MD) | 2.7 | 80% | 62% | 66% | +4 | 72% | 1% | 88% | 1050-1250[3] | 42% | 73% | 33% |
| Wells College (NY) | 2.6 | 78% | 68% | 66% | -2 | 81% | 0% | 89% | 1010-1220 | 26% | 88% | 34% |
| Westminster College (PA) | 2.6 | 88% | 61% | 75% | +14 | 68% | .2% | 88% | 970-1177 | 24% | 86% | 38% |
| Wheaton College (IL) | 3.1 | 94% | 82% | 87% | +5 | 51% | 3% | 86% | 1220-1410 | 60% | 57% | 39% |
| Wheaton College (MA) | 3.2 | 85% | 65% | 71% | +6 | 67% | 6% | 92% | 1100-1290[2] | 29% | 61% | 40% |
| Wittenberg University (OH) | 2.8 | 84% | 69% | 73% | +4 | 55% | 0% | 86% | 24-28 | 39% | 83% | 28% |
| Wofford College (SC) | 2.9 | 89% | 72% | 79% | +7 | 59% | 1% | 87% | 1120-1310 | 50% | 82% | 37% |

Case: 1:22-cv-00125 Document #: 864-18 Filed: 05/07/25 Page 12 of 13 PageID #:34596



| School (State) (*Public college) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2001 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('01) | % of classes of 50 or more ('01) | % of faculty who are full time ('01) | SAT/ACT 25th-75th percentile ('01) | Freshmen in top 10% of HS class ('01) | Acceptance rate ('01) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (RANKING BEGINS AT 113; SCHOOLS ARE LISTED ALPHABETICALLY) | | | | | | | | | | | | |
| Albertson College (ID) | 2.2 | 60% [9] | 64% | 46% [9] | -18 | 80% | 1% | 96% | 22-27 | 31% | 98% | 16% |
| Albright College (PA) | 2.2 | 78% | 55% | 62% | +7 | 63% | 1% | 87% | 910-1120 | 19% | 73% | 24% |
| Antioch College (OH) | 2.6 | 76% | 68% | 45% | -23 | 85% | 0% | 100% | 22-28 [4] | N/A | 82% | 32% |
| Bethany College (WV) | 2.3 | 82% | 58% | 55% | -3 | 69% | 1% | 95% | 900-1140 | 26% | 71% | 31% |
| Chatham College (PA) | 2.3 | 73% | 56% | 50% | -6 | 70% | 0% | 96% | 950-1180 | 8% | 77% | 34% |
| Concordia College–Moorhead (MN) | 2.4 | 80% | 62% | 66% | +4 | 48% | 2% | 91% | 21-27 | 28% | 86% | 28% |
| Eckerd College (FL) | 2.6 | 78% | 70% | 66% | -4 | 46% | 0% | 89% | 1020-1250 | 23% | 78% | 22% |
| Emory and Henry College (VA) | 2.5 | 72% | 54% | 58% | +4 | 61% | 0% | 86% | 888-1148 | 26% | 78% | 51% |
| Erskine College (SC) | 2.2 | 81% | 68% | 70% | +2 | 70% | 0% | 84% | 1020-1250 [3] | 32% | 72% | 35% |
| Fisk University (TN) | 2.5 | 89% | 60% | 61% | +1 | 68% | 1% | 85% | 16-21 | 14% | 65% | 33% |
| Georgetown College (KY) | 2.4 | 79% | 66% | 61% | -5 | 56% | 0% | 89% | 21-27 | 38% | 95% | 17% |
| Gordon College (MA) | 2.3 | 86% | 63% | 68% | +5 | 58% | 7% | 86% | 1100-1290 | 28% | 78% | 35% |
| Goshen College (IN) | 2.5 | 78% | 63% | 64% | +1 | 69% | 4% | 85% | 970-1280 [3] | 28% | 46% | 40% |
| Guilford College (NC) | 2.7 | 76% | 67% | 72% | +5 | 65% | 1% | 76% | 1020-1250 | 19% | 79% | 25% |
| Hampden-Sydney College (VA) | 2.8 | 76% | 67% | 54% | -13 | 70% | 3% | 89% | 1010-1230 | 13% | 77% | 40% |
| Hartwick College[1] (NY) | 2.6 | 76% [10] | 62% | 60% [7] | -2 | N/A | N/A | N/A | 1010-1220 [5] | 21% [5] | 89% [5] | 25% [8] |
| Hiram College (OH) | 2.5 | 77% | 66% | 67% | +1 | 75% | 0% | 86% | 20-27 | 30% | 89% | 36% |
| Houghton College (NY) | 2.2 | 85% | 67% | 73% | +6 | 61% | 2% | 93% | 1040-1290 | 34% | 91% | 30% |
| Huntingdon College (AL) | 2.3 | 75% | 59% | 50% | -9 | 71% | 0% | 84% | 21-27 | 49% | 82% | 29% |
| Lycoming College (PA) | 2.3 | 78% | 55% | 71% | +16 | 59% | 2% | 89% | 960-1190 | 22% | 79% | 25% |
| Lyon College (AR) | 2.5 | 78% | 76% | 54% | -22 | 71% | 1% | 89% | 23-28 | 46% | 78% | 28% |
| Marlboro College (VT) | 2.2 | 69% | 64% | 48% | -16 | 96% | 0% | 86% | 1100-1310 | 13% | 87% | 51% |
| Mary Washington College (VA)* | 2.8 | 85% | 63% | 69% | +6 | 40% | 4% | 82% | 1120-1290 | 44% | 55% | 30% |
| McDaniel College (MD) | 2.4 | 85% | 71% | 72% | +1 | 63% | 0% | 81% | 1010-1210 | 61% [6] | 80% | 33% |
| Monmouth College (IL) | 2.4 | 79% | 56% | 69% | +13 | 61% | 1% | 84% | 21-26 [3] | 20% | 79% | 30% |
| Moravian College (PA) | 2.4 | 82% | 63% | 72% | +9 | 61% | 1% | 78% | 1030-1250 [3] | 25% | 68% | 24% |
| Morehouse College (GA) | 3.2 | 85% | 64% | 62% | -2 | 57% | 1% | 89% | 940-1360 | 43% | 77% | 16% |
| Nebraska Wesleyan University | 2.5 | 80% | 60% | 62% | +2 | 58% | 3% | 82% | 22-27 | 23% | 93% | 25% |
| Oglethorpe University (GA) | 2.7 | 80% | 73% | 52% | -21 | 70% | 0% | 71% | 1100-1330 | 44% | 86% | N/A |
| Randolph-Macon College (VA) | 2.9 | 78% | 58% | 64% | +6 | 67% | 0% | 83% | 1020-1170 [3] | 12% | 80% | 32% |
| Ripon College (WI) | 2.7 | 86% | 64% | 66% | +2 | 67% | 1% | 84% | 21-26 | 21% | 84% | 42% |
| Roanoke College (VA) | 2.7 | 77% | 61% | 62% | +1 | 61% | 0% | 87% | 1000-1200 | 25% | 74% | 28% |
| Rosemont College (PA) | 1.9 | 76% | 56% | 70% | +14 | 91% | 0% | 51% | 920-1190 [3] | 37% [6] | 81% | 25% |
| Salem College (NC) | 2.3 | 80% | 64% | 59% | -5 | 78% | 0% | 80% | 980-1210 | 28% | 76% | 44% |
| Siena College (NY) | 2.4 | 88% | 61% | 75% | +14 | 44% | 0% | 82% | 1020-1200 [3] | 22% [5] | 69% | 28% |
| St. Anselm College (NH) | 2.3 | 83% | 55% | 73% | +18 | 51% | 2% | 90% | 1020-1200 | 16% | 75% | 33% |
| St. John's College (NM) | 3.1 | 82% [9] | 81% | 54% | -27 | 96% | 1% | 99% | 1200-1300 [2] | 24% | 86% | N/A |
| St. John's College[1] (MD) | 3.5 | 81% [10] | 80% | 66% [10] | -14 | N/A | N/A | N/A | 1230-1410 [5] | 33% [5] | 78% [5] | N/A |
| St. Vincent College (PA) | 2.0 | 86% | 70% | 68% | -2 | 54% | 0% | 84% | 950-1200 | 26% | 84% | 30% |
| Susquehanna University (PA) | 2.7 | 87% | 66% | 77% | +11 | 43% | 2% | 85% | 1040-1230 [2] | 28% | 76% | 26% |
| University of Dallas | 2.6 | 82% | 63% | 64% | +1 | 49% | 1% | 77% | 1090-1330 | 47% | 85% | 27% |
| University of Judaism (CA) | 2.0 | 82% | 69% | 67% | +2 | 100% | 0% | N/A | 1035-1305 | 50% | 27% | N/A |
| University of Minnesota–Morris* | 2.4 | 81% | 60% | 68% | +8 | 64% | 7% | 100% | 23-28 | 45% | 84% | 16% |
| U. of North Carolina–Asheville* | 2.8 | 78% | 57% | 53% | -4 | 53% | 1% | 80% | 1050-1260 | 24% | 59% | 11% |
| Wesleyan College (GA) | 2.4 | 68% | 69% | 46% | -23 | 85% | 0% | 83% | 1040-1260 | 36% | 74% | 36% |
| Westminster College (MO) | 2.3 | 75% | 66% | 60% | -6 | 63% | 0% | 85% | 21-27 | 18% | 88% | 25% |
| Westmont College (CA) | 2.4 | 84% | 69% | 69% | None | 59% | 4% | 82% | 1110-1300 | 44% | 75% | 33% |
| Whittier College (CA) | 2.8 | 75% | 56% | 53% | -3 | 60% | 2% | 82% | 980-1210 | 27% [6] | 80% | 26% |
| William Jewell College (MO) | 2.4 | 79% | 65% | 60% | -5 | 80% | 3% | 84% | 21-27 | 37% | 80% | 25% |
| **FOURTH TIER** (RANKING BEGINS AT 162; SCHOOLS ARE LISTED ALPHABETICALLY) | | | | | | | | | | | | |
| Adrian College (MI) | 2.4 | 73% | 54% | 43% | -11 | 70% | 4% | 83% | 19-25 [3] | 14% | 90% | 24% |
| Arkansas Baptist College | 1.5 | 33% [9] | N/A | 48% | N/A | 74% | 0% | 71% | N/A [2] | 10% | 100% | 5% |
| Barber Scotia College (NC) | 1.5 | 55% [9] | 24% | 12% [10] | -12 | 65% [4] | 1% [4] | 88% [4] | 689 [4] | 3% [4] | 51% [4] | 8% [4] |
| Bennett College (NC) | 1.7 | 67% | 35% | 34% | -1 | 69% [4] | 1% [4] | 97% | 764 | N/A | 62% | 13% |
| Bethel College (TN) | 1.8 | 58% | 30% | 21% | -9 | 66% | 1% | 84% | 9-28 [3] | 12% | 63% | 18% |
| Blackburn College (IL) | 1.8 | 60% | 51% | 42% [9] | -9 | 78% | 1% | 82% | 20-24 [3] | 13% | 68% | 43% |
| Bridgewater College (VA) | 2.2 | 77% | 53% | 61% | +8 | 57% | 3% | 93% | 920-1160 | 31% | 87% | 24% |
| Burlington College (VT) | 2.1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A [2] | N/A | 95% [5] | N/A |
| Christendom College (VA) | 1.6 | 81% | 70% | 65% | -5 | 53% | 0% | 81% | 1110-1350 | 25% [6] | 81% | 32% |
| Christian Heritage College[1] (CA) | 1.4 | 71% [10] | 48% | 47% [10] | -1 | N/A | N/A | 69% [4] | 1005 [4] | 15% [4] | 79% [5] | 5% [4] |
| Christopher Newport Univ. (VA)* | 1.9 | 74% | 33% | 34% | +1 | 31% | 3% | 81% | 1040-1205 | 17% | 48% | 15% |
| Coastal Carolina University (SC)* | 2.0 | 67% | 35% | 37% | +2 | 36% | 7% | 81% | 940-1120 | 12% | 74% | 7% |



ATTORNEYS' EYES ONLY USNWR0000000112

| School (State)(*Public college) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2001 graduation rate | | | % of classes under 20 ('01) | % of classes of 50 or more ('01) | % of faculty who are full time ('01) | SAT/ACT 25th-75th percentile ('01) | Freshmen in top 10% of HS class ('01) | Acceptance rate ('01) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Predicted | Actual | Over-performance (+) Under-performance (–) | | | | | | | |
| College of the Atlantic[1] (ME) | 2.2 | 90% [10] | 81% | 62% [10] | -19 | N/A | N/A | N/A | 1223 [5] | 18% [5] | 75% [5] | N/A |
| Eastern Mennonite University (VA) | 2.0 | 77% | 60% | 63% | +3 | 54% | 4% | 87% | 910-1230 | 29% [4] | 70% | 34% |
| Evergreen State College (WA)* | 2.9 | 69% | 53% | 56% | +3 | N/A | N/A | 92% | 1020-1250 | 7% [6] | 82% | 8% |
| Fort Lewis College (CO)* | 2.2 | 56% | 35% | 28% | -7 | 51% | 4% | 87% | 17-22 | 6% | 84% | 12% |
| Franklin Pierce College (NH) | 2.0 | 65% | 33% | 44% | +11 | 68% | 2% | 72% | 840-1050 | 6% | 81% | 9% |
| Greensboro College (NC) | 2.2 | 61% | 45% | 46% | +1 | 74% | 0% | 74% | 830-1060 | 2% | 78% | 18% |
| Hastings College (NE) | 2.3 | 77% | 61% | 58% | -3 | 66% | 2% | 86% | 21-27 [3] | 22% | 80% | 18% |
| Judson College (AL) | 1.9 | 62% | 53% | 33% | -20 | 85% | 1% | 97% | 20-25 | 16% [6] | 81% | 38% |
| King College (TN) | 2.1 | 73% | 67% | 46% | -21 | 71% | 1% | 81% | 980-1240 [3] | 30% | 64% | 15% |
| Lane College (TN) | 1.6 | 74% | 18% | 29% | +11 | 66% | 2% | 100% | 18-23 | 28% | 39% | 16% |
| Lees-McRae College (NC) | 1.8 | 77% | 41% | 30% [9] | -11 | 70% | 1% | 87% | 840-1050 | 10% | 84% | 11% |
| Lindsey Wilson College (KY) | 1.6 | 53% | 30% | 22% | -8 | 68% | 1% | 85% | 16-22 [2] | 13% | 73% | 6% |
| Long Isl. U.–Southampton Col. (NY) | 1.9 | 71% | 58% | 44% | -14 | 76% | 1% | 59% | 876-1302 | 22% | 67% | 12% |
| Marymount Manhattan College (NY) | 2.1 | 80% | 56% | 57% | +1 | 73% | 0% | 41% | 870-1150 [3] | 25% | 57% | 23% |
| Massachusetts Col. of Liberal Arts* | 2.2 | 72% | 40% | 37% | -3 | 65% | 0% | 86% | 950-1127 [3] | N/A | 70% | 18% |
| Mesa State College (CO)* | 1.7 | 60% | 29% | 29% | None | 49% | 6% | 85% | 17-23 | 10% | 84% | 12% |
| Mount St. Clare College (IA) | 1.7 | 65% | 40% | 37% | -3 | 68% | 0% | 70% | 17-23 | 7% | 75% | 18% |
| Muskingum College (OH) | 2.4 | 79% | 55% | 61% | +6 | 55% | .4% | 83% | 19-25 [3] | 27% | 86% | 21% |
| Olivet College (MI) | 2.0 | 72% | 38% | 27% | -11 | 63% | 1% | 71% | 18-25 [3] | 20% [6] | 88% | 13% |
| Paine College (GA) | 2.0 | 64% | 21% | 26% | +5 | 64% | 0% | 91% | 680-870 | N/A | 28% | 7% |
| Pine Manor College (MA) | 1.8 | 72% [9] | 34% | 49% | +15 | 81% | 0% | 71% | 20 [4] | 7% [6] | 73% | 22% |
| Richard Stockton Col. of N.J.* | 2.2 | 83% | 51% | 62% | +11 | 29% | 2% | 80% | 1010-1180 | 19% | 45% | 23% |
| Schreiner University (TX) | 1.9 | 66% | 47% | 23% | -24 | 69% | 0% | 89% | 870-1140 | 15% | 69% | 12% |
| Seton Hill College (PA) | 2.3 | 68% | 59% | 55% | -4 | 65% | .4% | 67% | 870-1080 [2] | 21% | 78% | 33% |
| Shawnee State University (OH)* | 1.8 | 58% | 29% | 38% | +9 | 53% | 3% | 73% | 17-22 [2] | 13% [5] | 100% | 1% |
| St. Andrews Presbyterian Col. (NC) | 2.0 | 60% | 52% | 35% [9] | -17 | 74% | .4% | 67% | 860-1120 | N/A | 87% | 19% |
| St. Augustine's College (NC) | 1.8 | 62% | 38% | 30% | -8 | 55% | 1% | 87% | 620-1350 | 3% | 41% | 12% |
| Stephens College (MO) | 2.3 | 68% | 53% | 50% | -3 | 85% | 0% | 87% | 20-26 [3] | 37% | 82% | 23% |
| Talladega College (AL) | 1.8 | 69% | 49% | 39% | -10 | 63% | 1% | 94% | 15-20 | 14% [5] | 70% | N/A |
| Texas A&M Univ.–Galveston* | 2.2 | 72% | 62% | 27% [9] | -35 | 66% | 6% | N/A | 1096-1112 [3] | 48% | 87% | 1%[4] |
| Tougaloo College[1] (MS) | 2.0 | 78% [9] | 33% | 48% [9] | +15 | 62% [4] | 0% [4] | 87% [4] | 18 [4] | N/A | 99% [4] | 9%[4] |
| University of Hawaii–Hilo* | 2.3 | 60% | 36% | 30% | -6 | 52% | 3% | 90% | 880-1110 | 16% | 63% | 11% |
| Univ. of Maine–Presque Isle* | 2.0 | 63% | 15% | 42% | +27 | 73% | 0% | 76% | N/A [2] | 5% | 49% | 7% |
| Univ. of Pittsburgh–Bradford* | 1.8 | 67% | 37% | 38% | +1 | 67% | 2% | 82% | 900-1100 | 5% | 82% | 14% |
| Univ. of Pittsburgh–Greensburg* | 1.8 | 74% | 49% | 45% | -4 | 36% | 7% | 78% | 920-1100 [3] | 9% | 78% | N/A |
| University of Virginia–Wise* | 2.3 | 68% | 48% | 42% | -6 | 70% | 1% | 86% | 840-1060 | 22% | 77% | 11% |
| Virginia Union University[1] | 2.0 | 64% [9] | 24% | 22% [9] | -2 | N/A | N/A | N/A | 724 [5] | N/A | 95% [5] | 13%[8] |
| Virginia Wesleyan College | 2.1 | 63% | 54% | 36% | -18 | 84% | 0% | 84% | 880-1080 | 13% | 80% | 9% |
| Warner Pacific College (OR) | 1.8 | 71% | 59% | 35% | -24 | 77% | 0% | 82% | 26 [4] | N/A | 77% [4] | 14%[4] |
| Western State College of Colorado* | 1.8 | 56% | 35% | 27% | -8 | 46% | 2% | 92% | 19-24 [3] | 6% | 85% | 12% |
| West Virginia Wesleyan College | 2.2 | 76% | 58% | 58% | None | 48% | 1% | 81% | 920-1130 | 20% | 86% | 16% |

**FOOTNOTES:**

**1.** School refused to fill out *U.S. News* survey.
**2.** SAT I and/or ACT not required for some or all applicants by school.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** College data are provided by Wintergreen/Orchard House, an imprint of Riverside Publishing. Copyright 2002 by the Riverside Publishing Co. Reproduced with permission. All rights reserved.
**6.** Data based on fewer than 51 percent of enrolled freshmen.
**7.** Data reported to the National Collegiate Athletic Association.
**8.** Data reported to the Council for Aid to Education.
**9.** Average graduation or freshman retention rates for fewer than four years when school didn't report to *U.S. News* rates for the most recent year or years.
**10.** Graduation rate or freshman retention rate reported to Wintergreen/Orchard House Inc.
**11.** SAT I and/or ACT not required for some or all applicants by school, and data not submitted in form requested by *U.S. News*. N/A means not available.
**12.** School refused to fill out *U.S. News* survey. Data from school's Web site were used.



ATTORNEYS' EYES ONLY USNWR0000000113