# EXHIBIT 100

#1 BESTSELLER

EXCLUSIVE RANKINGS OF OVER 1,400 SCHOOLS

$670,000 IN SCHOLARSHIPS FROM AXA IN ASSOCIATION WITH U.S.News

DETAILS ON PAGE 17

TWENTIETH ANNIVERSARY

# U.S.News & WORLD REPORT

## 2004 EDITION

# America's Best COLLEGES

FOR REFERENCE
Do Not Take From This Room

Getting In—the Latest Tips
Targeting the Right Schools
Building a Super Application

BONUS! PULLOUT PLANNER & CALENDAR

SPONSORED BY CFS Collegiate Funding Services℠

www.usnews.com

$7.99 U.S. / $8.99 CANADA
0 74808 02897 9
Keep on sale until June 1, 2004

# Best National Universities

## THE TOP 50

| Rank | School (State) (*Public university) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2002 graduation rate: Predicted | 2002 graduation rate: Actual | 2002 graduation rate: Over-performance (+) Under-performance (–) | Faculty resources rank | % of classes under 20 ('02) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Harvard University (MA) | 100 | 4.9 | 1 | 97% | 92% | 98% | +6 | 2 | 75% |
| | Princeton University (NJ) | 100 | 4.9 | 1 | 98% | 93% | 97% | +4 | 4 | 69% |
| 3. | Yale University (CT) | 98 | 4.8 | 3 | 98% | 93% | 95% | +2 | 8 | 77% |
| 4. | Massachusetts Inst. of Technology | 95 | 4.9 | 9 | 98% | 93% | 91% | -2 | 11 | 72% |
| 5. | California Institute of Technology | 94 | 4.7 | 26 | 96% | 93% | 85% | -8 | 5 | 64% |
| | Duke University (NC) | 94 | 4.5 | 6 | 97% | 91% | 93% | +2 | 3 | 71% |
| | Stanford University (CA) | 94 | 4.9 | 6 | 98% | 92% | 93% | +1 | 14 | 69% |
| | University of Pennsylvania | 94 | 4.5 | 12 | 97% | 90% | 92% | +2 | 1 | 73% |
| 9. | Dartmouth College (NH) | 88 | 4.4 | 6 | 96% | 92% | 95% | +3 | 19 | 57% |
| | Washington University in St. Louis | 88 | 4.2 | 19 | 96% | 85% | 89% | +4 | 11 | 71% |
| 11. | Columbia University (NY) | 87 | 4.6 | 12 | 98% | 91% | 93% | +2 | 16 | 70% |
| | Northwestern University (IL) | 87 | 4.4 | 9 | 96% | 90% | 93% | +3 | 8 | 71% |
| 13. | University of Chicago | 86 | 4.7 | 23 | 95% | 90% | 90% | None | 11 | 61% |
| 14. | Cornell University (NY) | 85 | 4.6 | 15 | 96% | 89% | 90% | +1 | 22 | 43% |
| | Johns Hopkins University (MD) | 85 | 4.6 | 20 | 95% | 89% | 88% | -1 | 21 | 58% |
| 16. | Rice University (TX) | 84 | 4.2 | 16 | 96% | 92% | 92% | None | 5 | 69% |
| 17. | Brown University (RI) | 83 | 4.4 | 5 | 97% | 92% | 95% | +3 | 25 | 61% |
| 18. | Emory University (GA) | 82 | 4.1 | 25 | 93% | 90% | 87% | -3 | 8 | 67% |
| 19. | University of Notre Dame (IN) | 80 | 3.9 | 3 | 98% | 88% | 95% | +7 | 18 | 55% |
| | Vanderbilt University (TN) | 80 | 4.1 | 26 | 94% | 84% | 84% | None | 5 | 69% |
| 21. | University of California–Berkeley* | 77 | 4.7 | 26 | 95% | 87% | 84% | -3 | 45 | 54% |
| | University of Virginia* | 77 | 4.4 | 12 | 97% | 84% | 92% | +8 | 44 | 48% |
| 23. | Carnegie Mellon University (PA) | 76 | 4.2 | 36 | 94% | 87% | 82% | -5 | 17 | 65% |
| | Georgetown University (DC) | 76 | 4.0 | 9 | 97% | 89% | 94% | +5 | 41 | 60% |
| 25. | University of Michigan–Ann Arbor* | 75 | 4.6 | 26 | 96% | 78% | 84% | +6 | 55 | 48% |
| 26. | Univ. of California–Los Angeles* | 74 | 4.3 | 26 | 97% | 84% | 85% | +1 | 45 | 49% |
| 27. | Tufts University (MA) | 73 | 3.7 | 18 | 97% | 85% | 88% | +3 | 22 | 72% |
| 28. | Wake Forest University (NC) | 72 | 3.4 | 22 | 93% | 86% | 87% | +1 | 25 | 61% |
| 29. | U. of North Carolina–Chapel Hill* | 70 | 4.2 | 33 | 95% | 78% | 80% | +2 | 71 | 40% |
| 30. | Univ. of Southern California | 69 | 3.8 | 47 | 94% | 73% | 76% | +3 | 38 | 61% |
| 31. | College of William and Mary (VA)* | 68 | 3.8 | 16 | 96% | 84% | 91% | +7 | 53 | 41% |
| 32. | Brandeis University (MA) | 67 | 3.6 | 26 | 93% | 84% | 85% | +1 | 34 | 68% |
| | Univ. of California–San Diego* | 67 | 3.9 | 33 | 94% | 82% | 81% | -1 | 60 | 47% |
| | Univ. of Wisconsin–Madison* | 67 | 4.3 | 41 | 91% | 70% | 77% | +7 | 60 | 41% |
| 35. | New York University | 66 | 3.8 | 44 | 91% | 76% | 78% | +2 | 20 | 63% |
| | University of Rochester (NY) | 66 | 3.4 | 40 | 94% | 85% | 81% | -4 | 25 | 62% |
| 37. | Case Western Reserve Univ. (OH) | 64 | 3.5 | 41 | 91% | 86% | 76% | -10 | 38 | 50% |
| | Georgia Institute of Technology* | 64 | 4.1 | 69 | 89% | 82% | 68% | -14 | 65 | 33% |
| | Lehigh University (PA) | 64 | 3.2 | 26 | 93% | 75% | 84% | +9 | 34 | 51% |
| 40. | Boston College | 63 | 3.5 | 20 | 95% | 83% | 87% | +4 | 74 | 39% |
| | U. of Illinois–Urbana-Champaign* | 63 | 4.1 | 39 | 92% | 74% | 80% | +6 | 103 | 30% |
| | Yeshiva University (NY) | 63 | 3.0 | 23 | 86% | 70% | 88% | +18 | 14 | 68% |
| 43. | University of California–Davis* | 61 | 3.8 | 44 | 91% | 77% | 78% | +1 | 97 | 30% |
| 44. | Tulane University (LA) | 60 | 3.5 | 59 | 85% | 81% | 73% | -8 | 30 | 56% |
| 45. | University of California–Irvine* | 59 | 3.6 | 47 | 93% | 72% | 76% | +4 | 68 | 38% |
| | Univ. of California–Santa Barbara* | 59 | 3.5 | 65 | 91% | 72% | 73% | +1 | 33 | 48% |
| | University of Washington* | 59 | 4.0 | 59 | 90% | 64% | 70% | +6 | 97 | 38% |
| 48. | Pennsylvania State U.–University Park* | 58 | 3.9 | 33 | 92% | 74% | 80% | +6 | 182 | 30% |
| | Rensselaer Polytechnic Inst. (NY) | 58 | 3.6 | 41 | 91% | 80% | 78% | -2 | 103 | 35% |
| | University of Florida* | 58 | 3.6 | 56 | 92% | 74% | 77% | +3 | 115 | 35% |

# –Doctoral

| % of classes of 50 or more ('02) | Student/ faculty ratio ('02) | % of faculty who are full time ('02) | Selectivity rank | SAT/ACT 25th–75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 13% | 8/1 | 91% | 4 | 1400-1580 | 90% | 11% | 10 | 2 | 49% |
| 11% | 5/1 | 93% | 2 | 1380-1550 | 95% [5] | 11% | 12 | 1 | 61% |
| 8% | 7/1 | 89% | 4 | 1370-1560 | 95% | 13% | 2 | 6 | 44% |
| 11% | 7/1 | 87% | 2 | 1420-1560 | 99% | 16% | 7 | 10 | 38% |
| 7% | 3/1 | 97% | 1 | 1470-1580 | 99% | 21% | 1 | 12 | 37% |
| 5% | 8/1 | 97% | 7 | 1320-1510 | 89% | 25% | 7 | 5 | 46% |
| 12% | 7/1 | 99% | 6 | 1350-1540 | 88% | 13% | 7 | 10 | 38% |
| 7% | 6/1 | 89% | 7 | 1330-1500 | 91% | 21% | 6 | 7 | 40% |
| 9% | 9/1 | 88% | 9 | 1330-1520 | 87% | 21% | 11 | 4 | 47% |
| 8% | 7/1 | 91% | 9 | 1310-1480 | 90% [5] | 24% | 3 | 9 | 39% |
| 9% | 7/1 | 90% | 9 | 1320-1510 | 84% [5] | 12% | 20 | 19 | 32% |
| 9% | 7/1 | 93% | 16 | 1300-1480 | 82% | 33% | 12 | 25 | 29% |
| 7% | 4/1 | 95% | 21 | 1310-1500 | 79% | 42% | 18 | 26 | 28% |
| 25% | 9/1 | 98% | 16 | 1280-1470 | 83% | 29% | 15 | 15 | 34% |
| 16% | 8/1 | 93% | 26 | 1280-1490 | 72% [5] | 35% | 4 | 29 | 27% |
| 8% | 5/1 | 84% | 13 | 1320-1520 | 83% | 24% | 26 | 14 | 35% |
| 13% | 9/1 | 95% | 9 | 1290-1500 | 87% | 17% | 27 | 13 | 36% |
| 7% | 6/1 | 95% | 15 | 1300-1460 | 92% [5] | 42% | 14 | 26 | 28% |
| 11% | 13/1 | 85% | 21 | 1270-1450 | 82% | 34% | 42 | 3 | 48% |
| 5% | 9/1 | 93% | 30 | 1250-1420 | 74% | 46% | 15 | 33 | 26% |
| 17% | 16/1 | 91% | 13 | 1180-1440 | 99% | 24% | 39 | 105 | 15% |
| 15% | 16/1 | 96% | 25 | 1220-1420 | 84% [5] | 39% | 54 | 29 | 27% |
| 10% | 11/1 | 93% | 28 | 1270-1470 | 72% [5] | 38% | 21 | 38 | 26% |
| 8% | 11/1 | 86% | 19 | 1280-1460 | 80% | 21% | 32 | 23 | 30% |
| 16% | 15/1 | 92% | 24 | 26-30 | 87% | 49% | 30 | 111 | 15% |
| 23% | 18/1 | 91% | 19 | 1140-1390 | 97% | 24% | 22 | 129 | 13% |
| 5% | 8/1 | 83% | 28 | 1250-1430 | 72% | 27% | 35 | 21 | 31% |
| 2% | 10/1 | 93% | 35 | 1220-1390 | 62% | 41% | 4 | 17 | 33% |
| 13% | 14/1 | 97% | 34 | 1180-1370 | 71% | 35% | 28 | 41 | 25% |
| 11% | 10/1 | 83% | 21 | 1240-1420 | 82% | 30% | 43 | 15 | 34% |
| 8% | 12/1 | 91% | 16 | 1250-1440 | 90% | 35% | 120 | 34 | 26% |
| 8% | 8/1 | 89% | 33 | 1257-1420 | 62% | 42% | 47 | 19 | 32% |
| 28% | 19/1 | 94% | 26 | 1140-1350 | 99% | 41% | 22 | 191 | 8% |
| 18% | 13/1 | 92% | 48 | 25-30 | 55% | 60% | 50 | 119 | 14% |
| 10% | 11/1 | 72% | 35 | 1210-1410 | 62% [5] | 33% | 35 | 154 | 12% |
| 11% | 8/1 | 98% | 31 | 1210-1410 | 76% | 56% | 15 | 60 | 21% |
| 13% | 7/1 | 97% | 40 | 1220-1440 | 66% | 78% | 22 | 29 | 27% |
| 22% | 14/1 | 99% | 45 | 1250-1430 | 58% | 59% | 43 | 18 | 32% |
| 11% | 10/1 | 89% | 49 | 1210-1370 | 55% [5] | 44% | 51 | 7 | 40% |
| 9% | 14/1 | 77% | 31 | 1220-1400 | 72% [5] | 32% | 77 | 41 | 25% |
| 18% | 13/1 | 95% | 45 | 26-30 | 56% | 60% | 62 | 143 | 12% |
| 1% | 15/1 | 87% | 104 | 1170-1350 | N/A | 77% | 19 | 71 | 19% |
| 29% | 19/1 | 94% | 40 | 1070-1300 | 95% | 63% | 32 | 181 | 9% |
| 9% | 10/1 | 85% | 40 | 1240-1410 | 58% | 56% | 54 | 49 | 23% |
| 27% | 18/1 | 89% | 35 | 1070-1290 | 96% | 56% | 54 | 181 | 9% |
| 17% | 17/1 | 94% | 38 | 1060-1280 | 95% | 51% | 95 | 99 | 16% |
| 15% | 11/1 | 93% | 75 | 1060-1290 | 44% | 68% | 35 | 119 | 14% |
| 20% | 17/1 | 95% | 69 | 1090-1300 | 41% | 57% | 64 | 60 | 21% |
| 16% | 16/1 | 93% | 40 | 1220-1400 | 65% | 70% | 72 | 53 | 22% |
| 21% | 21/1 | 99% | 40 | 1130-1340 | 75% | 58% | 47 | 77 | 18% |

## What Are National Universities-Doctoral?

To rank colleges and universities, *U.S. News* first assigns schools to a group of their peers, based on categories developed by the Carnegie Foundation for the Advancement of Teaching. There are 248 universities in the country (162 public and 86 private) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; many of the schools on this list strongly emphasize research. A list of the top 50 public universities appears on Page 87.

Next, data on up to 15 indicators of academic quality are gathered from each school and tabulated. Finally, colleges are ranked in their categories by their total weighted score. (Specialty schools and colleges with enrollments below 200 are not ranked.) For more information on the 1,400-plus institutions we survey, consult the directory that begins on Page 137.

Note: Key to footnotes, Page 87. Peer assessment survey by Synovate

| Rank | School (State)(*Public univ.) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2002 graduation rate | | % of classes under 20 ('02) | % of classes of 50 or more ('02) | % of faculty who are full time ('02) | SAT/ACT 25th-75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Predicted | Actual | | | | | | | |
| 51. | George Washington U. (DC) | 57 | 3.4 | 92% | 75% | 73% | 49% | 11% | 69% | 1170-1360 | 61% | 40% | 30% |
| | Pepperdine University (CA) | 57 | 3.1 | 88% | 74% | 75% | 70% | 2% | 77% | 1090-1300 | 72% | 37% | 17% |
| 53. | U. of Maryland–College Park* | 56 | 3.7 | 91% | 67% | 69% | 36% | 14% | 90% | 1170-1370 | 58% | 43% | 17% |
| | University of Texas–Austin* | 56 | 4.1 | 91% | 73% | 71% | 32% | 24% | 97% | 1110-1330 | 53% | 61% | 12% |
| 55. | Syracuse University (NY) | 55 | 3.3 | 91% | 70% | 77% | 64% | 8% | 83% | 1120-1300 | 41% | 69% | 21% |
| | Worcester Polytechnic (MA) | 55 | 2.9 | 91% | 80% | 75% | 70% | 9% | 88% | 1170-1370 | 48% | 76% | 24% |
| 57. | University of Iowa* | 54 | 3.7 | 84% | 60% | 64% | 47% | 11% | 98% | 22-27 | 21% | 84% | 15% |
| 58. | Purdue U.–W Lafayette (IN)* | 53 | 3.8 | 88% | 57% | 64% | 36% | 16% | 99% | 1030-1270 | 28% | 76% | 17% |
| | University of Georgia* | 53 | 3.4 | 91% | 68% | 70% | 33% | 14% | 95% | 1110-1300 | 46% | 65% | 19% |
| 60. | Ohio State Univ.–Columbus* | 52 | 3.7 | 85% | 54% | 59% | 44% | 18% | 91% | 23-27 | 32% | 74% | 17% |
| | Rutgers–New Brunswick (NJ)* | 52 | 3.3 | 88% | 65% | 72% | 39% | 22% | 87% | 1090-1300 | 36% | 55% | 17% |
| | University of Miami (FL) | 52 | 3.2 | 84% | 68% | 65% | 47% | 6% | 88% | 1120-1320 | 55% | 44% | 13% |
| | U. of Minnesota–Twin Cities* | 52 | 3.8 | 83% | 59% | 54% | 42% | 17% | 95% | 22-28 | 30% | 74% | 11% |
| 64. | Boston University | 51 | 3.4 | 87% | 81% | 75% | 56% | 11% | 88% | 1200-1370 [3] | 56% | 58% | 11% [7] |
| | Miami Univ.–Oxford (OH)* | 51 | 3.3 | 90% | 70% | 80% | 34% | 9% | 92% | 24-29 | 36% | 77% | 18% |
| | University of Connecticut* | 51 | 3.2 | 88% | 58% | 69% | 45% | 14% | 92% | 1050-1240 | 26% | 62% | 24% |
| 67. | Brigham Young U.–Provo (UT) | 50 | 3.1 | 92% | 78% | 73% | 44% | 13% | 85% | 25-30 | 54% | 72% | 21% |
| | Indiana Univ.–Bloomington* | 50 | 3.8 | 88% | 57% | 69% | 40% | 19% | 95% | 990-1210 | 21% | 81% | 17% |
| | Texas A&M U.–Col. Station* | 50 | 3.5 | 89% | 70% | 75% | 18% | 33% | 94% | 1070-1290 [3] | 55% | 68% | 18% |
| | U. of California–Santa Cruz* | 50 | 3.2 | 86% | 74% | 67% | 38% | 21% | 89% | 1020-1250 | 96% | 80% | 18% |
| | University of Delaware* | 50 | 3.1 | 88% | 60% | 72% | 39% | 15% | 92% | 1080-1270 | 34% | 48% | 26% |
| | University of Pittsburgh* | 50 | 3.4 | 87% | 58% | 63% | 40% | 17% | 90% | 1100-1290 | 39% | 55% | 16% |
| 73. | Clark University (MA) | 49 | 2.9 | 86% | 64% | 71% | 69% | 5% | 84% | 1080-1290 | 29% | 68% | 26% |
| | Michigan State University* | 49 | 3.5 | 89% | 54% | 69% | 22% | 23% | 96% | 22-27 [3] | 26% | 67% | 16% |
| | Southern Methodist U. (TX) | 49 | 3.1 | 85% | 67% | 70% | 49% | 13% | 87% | 1090-1280 | 35% | 66% | 16% |
| | Univ. of Missouri–Columbia* | 49 | 3.4 | 84% | 64% | 65% | 52% | 11% | 99% | 24-29 | 29% | 88% | 10% |
| | Virginia Tech* | 49 | 3.4 | 88% | 64% | 74% | 21% | 21% | 94% | 1110-1290 | 40% | 68% | 16% |
| 78. | Baylor University (TX) | 48 | 3.3 | 84% | 68% | 72% | 36% | 12% | 95% | 1080-1280 | 40% | 81% | 25% |
| | Clemson University (SC)* | 48 | 3.0 | 87% | 62% | 72% | 22% | 10% | 95% | 1110-1310 | 45% | 52% | 26% |
| | St. Louis University | 48 | 3.0 | 87% | 68% | 71% | 49% | 5% | 84% | 23-28 | 32% | 72% | 14% |
| | SUNY–Binghamton* | 48 | 3.1 | 91% | 74% | 80% | 46% | 13% | 87% | 1140-1330 [3] | 40% | 42% | 13% |
| | SUNY Col. Env. Sci.& Forest.* | 48 | 2.7 | 84% | 62% | 72% | 73% | 7% | 95% | 1040-1230 | 30% | 58% | 17% |
| | Univ. of Colorado–Boulder* | 48 | 3.6 | 83% | 65% | 67% | 46% | 16% | 81% | 1060-1260 | 23% | 80% | 12% |
| 84. | Fordham University (NY) | 47 | 3.1 | 89% | 66% | 73% | 46% | 1% | 71% | 1060-1260 | 30% | 57% | 14% |
| | N.C. State U.–Raleigh* | 47 | 3.2 | 89% | 64% | 64% | 35% | 16% | 99% | 1090-1300 | 37% | 59% | 15% |
| | U. of California–Riverside* | 47 | 3.2 | 85% | 63% | 66% | 37% | 21% | 93% | 950-1180 | 94% | 82% | 6% |
| 87. | Illinois Inst. of Technology | 46 | 3.0 | 86% | 78% | 62% | 50% | 8% | 84% | 26-31 | 40% | 67% | 15% |
| | Iowa State University* | 46 | 3.3 | 84% | 59% | 65% | 35% | 21% | 95% | 22-27 | 25% | 89% | 16% |
| | Stevens Inst. of Tech. (NJ) | 46 | 2.6 | 88% | 82% | 64% | 40% | 9% | 80% | 1200-1360 | 50% | 50% | 31% |
| | University of Denver | 46 | 2.7 | 85% | 61% | 69% | 62% | 2% | 82% | 22-27 | 38% | 77% | 14% |
| 91. | Marquette University (WI) | 45 | 3.0 | 89% | 68% | 76% | 39% | 9% | 82% | 23-28 | 31% | 83% | 18% |
| | Univ. of Mass.–Amherst* | 45 | 3.4 | 83% | 55% | 61% | 37% | 15% | 94% | 1010-1250 | 21% | 58% | 16% |
| | University of Tulsa (OK) | 45 | 2.5 | 79% | 64% | 63% | 59% | 2% | 90% | 22-30 | 57% | 73% | 21% |
| | University of Vermont* | 45 | 3.0 | 82% | 59% | 70% | 51% | 8% | 92% | 1040-1240 | 19% | 71% | 17% |
| 95. | Auburn University (AL)* | 44 | 3.0 | 82% | 59% | 68% | 27% | 15% | 96% | 21-26 | 29% | 83% | 23% |
| | University of Kansas* | 44 | 3.3 | 79% | 59% | 57% | 42% | 10% | 96% | 21-27 | 28% | 67% | 14% |
| | Univ. of New Hampshire* | 44 | 2.9 | 85% | 58% | 72% | 48% | 12% | 94% | 1010-1200 | 18% | 77% | 15% |
| | University of Tennessee* | 44 | 3.2 | 77% | 58% | 58% | 36% | 7% | 98% | 21-26 | 27% | 58% | 17% |
| 99. | American University (DC) | 43 | 2.9 | 86% | 70% | 66% | 38% | 4% | 75% | 1110-1320 | 31% [5] | 63% | 13% |
| | Loyola University Chicago | 43 | 2.9 | 83% | 62% | 70% | 34% | 5% | 73% | 22-27 | 29% | 84% | 6% |
| | Michigan Technological U.* | 43 | 2.8 | 79% | 65% | 65% | 44% | 10% | 97% | 23-28 | 31% | 92% | 19% |
| | Texas Christian University | 43 | 2.7 | 82% | 67% | 64% | 49% | 7% | 87% | 1030-1250 | 28% | 71% | 28% |
| | University of Alabama* | 43 | 3.0 | 83% | 55% | 63% | 44% | 13% | 94% | 21-26 | 27% | 85% | 23% |
| | University of Arizona* | 43 | 3.6 | 77% | 59% | 55% | 29% | 17% | 99% | 990-1220 | 32% [5] | 86% | 10% |
| | University of San Diego | 43 | 2.8 | 88% | 63% | 67% | 42% | 0.4% | 74% | 1060-1260 | 46% | 53% | 11% |
| | Washington State Univ.* | 43 | 3.1 | 83% | 46% | 62% | 46% | 15% | 95% | 950-1170 | 31% [5] | 77% | 20% |
| 107. | Ohio University* | 42 | 3.1 | 85% | 58% | 70% | 42% | 11% | 89% | 21-26 | 18% | 75% | 11% |
| | University of Dayton (OH) | 42 | 2.5 | 89% | 66% | 76% | 33% | 4% | 76% | 22-27 | 18% | 84% | 27% |
| | University of Kentucky* | 42 | 3.0 | 79% | 59% | 58% | 34% | 9% | 88% | 21-26 | 26% | 82% | 21% |
| | Univ. of Nebraska–Lincoln* | 42 | 3.2 | 81% | 54% | 54% | 36% | 13% | N/A | 21-27 | 26% | 78% | 25% |
| | Univ. of the Pacific (CA) | 42 | 2.5 | 86% | 65% | 69% | 57% | 6% | 81% | 1050-1260 | 46% | 71% | 12% |
| 112. | Catholic U. of America (DC) | 41 | 2.8 | 84% | 72% | 65% | 56% | 5% | 78% | 1050-1280 | 33% [5] | 82% | 9% |

| Rank | School (State) (*Public univ.) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2002 graduation rate Predicted | 2002 graduation rate Actual | % of classes under 20 ('02) | % of classes of 50 or more ('02) | % of faculty who are full time ('02) | SAT/ACT 25th–75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Colorado State University* | 41 | 3.0 | 82% | 59% | 63% | 39% | 18% | 99% | 22-26 | 22% | 77% | 10% |
| | Florida State University* | 41 | 3.0 | 86% | 65% | 63% | 31% | 17% | 91% | 1040-1240 | 58% | 70% | 13% |
| | University of Missouri–Rolla* | 41 | 2.8 | 84% | 73% | 55% | 39% | 7% | 90% | 25-30 | 40% | 90% | 21% |
| | U. of S. Carolina–Columbia* | 41 | 3.0 | 82% | 54% | 60% | 36% | 11% | N/A | 1010-1230 | 24% | 70% | 24% |
| 117. | Howard University (DC) | 40 | 2.8 | 85% | 49% | 53% | 65% | 3% | 88% | 870-1360 | 20%[5] | 56% | 15% |
| | New Jersey Inst. of Tech.* | 40 | 2.8 | 81% | 55% | 47% | 59% | 2% | 83% | 1040-1240 | 23% | 58% | 20% |
| | SUNY–Stony Brook* | 40 | 3.3 | 84% | 54% | 55% | 35% | 26% | 87% | 1050-1240 | 26% | 54% | 5% |
| | University of Oklahoma* | 40 | 3.0 | 82% | 60% | 54% | 37% | 14% | 92% | 23-28 | 32% | 89% | 20% |
| | University of San Francisco | 40 | 2.8 | 83% | 58% | 67% | 63% | 3% | 91% | 1020-1220[3] | 27%[5] | 82% | 13% |
| | University of Utah* | 40 | 3.1 | 75% | 58% | 53% | 41% | 19% | 94% | 20-26 | 26% | 90% | 13% |
| 123. | Clarkson University (NY) | 39 | 2.6 | 87% | 73% | 73% | 35% | 22% | 96% | 1100-1290 | 36% | 82% | 21% |
| | Drexel University (PA) | 39 | 2.9 | 85% | 63% | 57% | 49% | 8% | 70% | 1070-1280 | 23% | 60% | 21% |
| | SUNY–Albany* | 39 | 3.0 | 84% | 57% | 63% | 27% | 23% | 84% | 1020-1210 | 16% | 56% | 25% |
| | University of Oregon* | 39 | 3.3 | 83% | 58% | 59% | 41% | 14% | 89% | 1000-1220 | 20% | 86% | 13% |

| School (State) (*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2002 graduation rate Predicted | 2002 graduation rate Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('02) | % of classes of 50 or more ('02) | % of faculty who are full time ('02) | SAT/ACT 25th–75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 127 THROUGH A TIE AT 186 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Andrews University (MI) | 2.0 | 74% | 51% | 48% | -3 | 71% | 6% | 97% | 19-26 | 14% | 56% | 14% |
| Arizona State University* | 3.3 | 76% | 56% | 52% | -4 | 29% | 18% | 98% | 970-1200 | 26% | 85% | 12% |
| Ball State University (IN)* | 2.6 | 77% | 40% | 47% | +7 | 34% | 8% | 91% | 920-1150 | 14% | 76% | 15% |
| Bowling Green State Univ. (OH)* | 2.6 | 77% | 48% | 59% | +11 | 40% | 7% | 91% | 19-24[3] | 10% | 91% | 14% |
| DePaul University (IL) | 2.8 | 83% | 62% | 63% | +1 | 60% | 2% | 62% | 21-27[3] | 16% | 78% | 7% |
| Duquesne University (PA) | 2.6 | 86% | 67% | 70% | +3 | 45% | 7% | 73% | 980-1190 | 22% | 91% | 17% |
| Florida Institute of Technology | 2.4 | 76% | 66% | 53% | -13 | 45% | 6% | 89% | 1050-1260 | 27% | 84% | 9% |
| George Mason University (VA)* | 3.0 | 78% | 51% | 49% | -2 | 41% | 13% | 79% | 990-1210 | 13%[5] | 66% | 9% |
| Hofstra University (NY) | 2.6 | 76% | 56% | 55% | -1 | 53% | 4% | 66% | 1030-1210[9] | 16% | 72% | 12% |
| Illinois State University* | 2.5 | 80% | 48% | 57% | +9 | 29% | 11% | 91% | 21-25 | 11% | 81% | 9% |
| Indiana Univ. of Pennsylvania* | 2.3 | 74% | 53% | 49% | -4 | 39% | 6% | 96% | 960-1150[9] | 17% | 54% | 11% |
| Kansas State University* | 2.9 | 78% | 50% | 55% | +5 | 49% | 12% | 95% | 19-25 | 24%[4] | 58% | 22% |
| Louisiana State U.–Baton Rouge* | 2.8 | 83% | 55% | 58% | +3 | 34% | 16% | 94% | 22-26 | 26% | 77% | 20% |
| Mississippi State University* | 2.4 | 80% | 60% | 56% | -4 | 37% | 14% | 96% | 20-27 | 28% | 74% | 17% |
| N.M. Inst. of Mining and Tech.* | 2.5 | 76% | 68% | 40% | -28 | 61% | 6% | 96% | 24-29 | 39% | 63% | N/A |
| New Mexico State University* | 2.5 | 72% | 43% | 46% | +3 | 45% | 12% | 88% | 18-23 | 19% | 81% | 6% |
| New School University (NY) | 2.8 | 78% | 66% | 50% | -16 | 87% | 0.4% | 21% | 1090-1300 | 18%[5] | 49% | 7% |
| Northeastern University (MA) | 2.9 | 82% | 53% | 56% | +3 | 43% | 11% | 89% | 21-27[4] | 21% | 61% | 17% |
| Oklahoma State University* | 2.7 | 83% | 60% | 55% | -5 | 27% | 16% | 95% | 21-26 | 27% | 92% | 12% |
| Old Dominion University (VA)* | 2.7 | 77% | 47% | 41% | -6 | 45% | 9% | 86% | 940-1140 | 15% | 70% | 10% |
| Oregon State University* | 3.0 | 80% | 54% | 59% | +5 | 35% | 25% | 93% | 950-1190 | 17% | 75% | 16% |
| Pace University (NY) | 2.4 | 76% | 52% | 52% | None | 45% | 1% | 64% | 950-1160[3] | 13%[5] | 76% | 5% |
| Polytechnic University (NY) | 2.5 | 80% | 69% | 49% | -20 | 54% | 6% | 77% | 1100-1300[3] | 39%[5] | 77% | 17% |
| Rutgers–Newark (NJ)* | 3.0 | 86% | 45% | 49% | +4 | 43% | 13% | 84% | 970-1170 | 30% | 47% | 13% |
| Seton Hall University (NJ) | 2.7 | 79% | 48% | 56% | +8 | 52% | 2% | 73% | 970-1190 | 24% | 85% | 18% |
| South Carolina State University* | 2.2 | 79% | 23% | 51% | +28 | 49% | 0.4% | 92% | 750-950 | 5%[4] | 86% | 21% |
| St. John's University (NY) | 2.8 | 82% | 52% | 69% | +17 | 36% | 11% | 71% | 920-1140[3] | 19% | 75% | 14% |
| SUNY–University at Buffalo* | 3.1 | 85% | 62% | 56% | -6 | 34% | 18% | 84% | 1020-1230[3] | 21% | 61% | 8% |
| Temple University (PA)* | 2.9 | 79% | 42% | 47% | +5 | 36% | 7% | 79% | 960-1160 | 17% | 78% | 8% |
| Texas Tech University* | 2.7 | 80% | 50% | 52% | +2 | 23% | 23% | 97% | 980-1200 | 22% | 69% | 22% |
| Univ. of Alabama–Birmingham* | 2.8 | 73% | 49% | 38% | -11 | 39% | 12% | 98% | 19-25 | 17%[5] | 91% | 6% |
| University of Alabama–Huntsville* | 2.5 | 74% | 59% | 36% | -23 | 46% | 5% | 82% | 22-27 | 31%[5] | 85% | 9% |
| University of Alaska–Fairbanks* | 2.5 | 61% | 47% | 25% | -22 | 79% | 3% | 99% | 910-1170 | 11% | 85% | 22% |
| University of Arkansas* | 2.8 | 81% | 56% | 46% | -10 | 39% | 13% | 98% | 22-28 | 36% | 86% | 21% |
| University of Cincinnati* | 2.7 | 73% | 53% | 49% | -4 | 53% | 6% | 98% | 19-26 | 12% | 88% | 7% |
| University of Hartford (CT) | 2.4 | 74% | 52% | 55% | +3 | 62% | 1% | 71% | 960-1150 | N/A | 69% | 6% |
| University of Hawaii–Manoa* | 2.7 | 78% | 57% | 53% | -4 | 50% | 10% | 98% | 980-1180 | 24% | 73% | 14% |
| University of Idaho* | 2.7 | 80% | 53% | 49% | -4 | 54% | 8% | 98% | 20-26 | 18% | 82% | 18% |
| University of Illinois–Chicago* | 3.1 | 78% | 49% | 44% | -5 | 25% | 17% | 93% | 20-25 | 24% | 63% | 4% |
| University of La Verne (CA) | 2.2 | 81% | 41% | 47% | +6 | 68% | 0.4% | 68% | 900-1108 | 33% | 61% | 15% |
| University of Maine–Orono* | 2.6 | 79% | 55% | 54% | -1 | 43% | 11% | 89% | 970-1200 | 23% | 79% | 14% |
| U. of Maryland–Baltimore County* | 2.8 | 83% | 66% | 53% | -13 | 40% | 11% | 83% | 1110-1310 | 30%[5] | 63% | 9% |
| Univ. of Massachusetts–Lowell* | 2.3 | 75% | 47% | 44% | -3 | 45% | 5% | 83% | 980-1190 | 13% | 63% | 12% |
| University of Mississippi* | 2.7 | 76% | 57% | 57% | None | 41% | 20% | 87% | 20-26[3] | 35% | 67% | 15% |



ATTORNEYS' EYES ONLY USNWR0000000138

Case: 1:22-cv-00125 Document #: 864-19 Filed: 05/07/25 Page 7 of 13 PageID #:34604



| School (State)(*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2002 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('02) | % of classes of 50 or more ('02) | % of faculty who are full time ('02) | SAT/ACT 25th–75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Univ. of Missouri–Kansas City* | 2.6 | 73% | 60% | 48% | -12 | 58% | 5% | 80% | 21-28 | 34% | 78% | 5% |
| University of Montana* | 2.7 | 70% | 49% | 43% | -6 | 45% | 13% | 91% | 20-25 | 14% | 96% | 26% |
| University of Nevada–Reno* | 2.5 | 77% | 54% | 47% | -7 | 31% | 15% | 95% | 950-1170 [2] | 18% [5] | 90% | 11% |
| University of New Mexico* | 2.9 | 72% | 49% | 46% | -3 | 35% | 16% | 84% | 19-24 | 18% | 77% | 10% |
| U. of N. Carolina–Greensboro* | 2.7 | 74% | 48% | 48% | None | 44% | 7% | 91% | 930-1140 | 12% | 76% | 9% |
| University of North Dakota* | 2.5 | 77% | 54% | 49% | -5 | 36% | 10% | 87% | 20-26 | 16% | 72% | 12% |
| University of Rhode Island* | 2.8 | 79% | 52% | 58% | +6 | 27% | 9% | 97% | 990-1200 | 16% | 69% | 13% |
| University of South Dakota* | 2.5 | 77% | 48% | 48% | None | 57% | 5% | 99% | 19-25 | 10% | 86% | 18% |
| Univ. of Southern Mississippi* | 2.2 | 72% | 49% | 51% | +2 | 44% | 11% | 96% | 18-24 [3] | 36% [4] | 62% | 18% [4] |
| University of South Florida* | 2.6 | 78% | 53% | 46% | -7 | 30% | 13% | 91% | 950-1150 | 20% | 62% | 6% |
| University of St. Thomas (MN) | 2.5 | 86% | 62% | 70% | +8 | 43% | 2% | 75% | 22-27 | 26% | 87% | 16% |
| University of Texas–Dallas* | 2.6 | 78% | 70% | 53% | -17 | 37% | 28% | 84% | 1090-1330 [3] | 38% | 53% | 6% |
| Univ. of Wisconsin–Milwaukee* | 2.9 | 73% | 47% | 40% | -7 | 34% | 14% | 91% | 20-25 | 8% | 78% | 10% |
| University of Wyoming* | 2.6 | 77% | 58% | 54% | -4 | 42% | 11% | 98% | 20-26 [2] | 20% | 95% | 12% |
| Utah State University* | 2.6 | 69% | 49% | 57% | +8 | 47% | 14% | 98% | 20-26 | 22% | 89% | 12% |
| Virginia Commonwealth Univ.* | 2.9 | 77% | 43% | 40% | -3 | 46% | 11% | 79% | 930-1170 | 14% | 73% | 10% |
| Wayne State University (MI)* | 2.7 | 62% | 61% | 34% | -27 | 57% | 4% | 76% [4] | 17-24 | N/A | 69% | N/A |
| Western Michigan University* | 2.6 | 78% | 49% | 53% | +4 | 38% | 12% | 94% | 20-25 | 16% | 80% | 10% |
| West Virginia University* | 2.7 | 78% | 48% | 56% | +8 | 35% | 15% | 90% | 930-1140 | 19% | 94% | 14% |
| Widener University (PA) | 2.2 | 81% | 41% | 70% | +29 | 47% | 0.4% | 79% | 910-1130 | 13% [5] | 74% | 13% |
| **FOURTH TIER** (SCHOOLS RANKED 191 TO 248 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Adelphi University (NY) | 2.2 | 76% | 61% | 49% | -12 | 43% | 1% | 61% | 960-1170 [3] | 17% | 70% | 7% |
| Alabama A&M University* | 1.8 | 70% [8] | 24% | 37% [8] | +13 | N/A | N/A | N/A | N/A [2] | N/A | 56% | N/A |
| Alliant International Univ. (CA) | 1.9 | 64% | 27% | 34% | +7 | 59% | 0% | 89% | N/A [2] | N/A | 48% | N/A |
| Biola University (CA) | 2.0 | 83% | 63% | 63% | None | N/A | N/A | 81% | 1030-1260 | 41% | 51% | 11% |
| Central Michigan University* | 2.3 | 78% | 43% | 48% | +5 | 32% | 13% | 87% | 20-25 | 18% | 71% | 12% |
| Clark Atlanta University | 2.4 | 65% | 42% | 27% | -15 | 43% | 3% | 88% | 790-980 | N/A | 48% | 1% |
| Cleveland State University* | 2.1 | 62% | 31% | 24% | -7 | 39% | 11% | 78% | 16-22 | 8% | 82% | 5% |
| East Carolina University (NC)* | 2.2 | 78% | 45% | 54% | +9 | 39% | 12% | 94% | 950-1120 | 13% | 77% | 15% |
| East Tennessee State University* | 2.0 | 67% | 42% | 34% | -8 | 44% | 6% | 84% | 19-24 | 13% | 83% | 6% |
| Florida Atlantic University* | 2.3 | 68% | 51% | 38% | -13 | 37% | 11% | 78% | 930-1130 | N/A | 69% | 5% |
| Florida International University* | 2.2 | 87% | 61% | 44% | -17 | 54% | 11% | 78% | 960-1140 | 42% [5] | 64% | 3% |
| Georgia State University* | 2.7 | 78% | 40% | 35% | -5 | 30% | 7% | 89% | 970-1170 [3] | 16% [4] | 57% | 6% |
| Idaho State University* | 2.4 | 60% | 42% | 25% | -17 | 67% | 4% | 97% | 21 | 3% | 87% | 11% |
| Indiana State University* | 2.4 | 70% | 33% | 41% | +8 | 49% | 7% | 92% | 830-1040 | 7% | 83% | 14% |
| Indiana U.-Purdue U.–Indianapolis* | 2.8 | 61% | 29% | 21% | -8 | 41% | 9% | 87% | 870-1100 | 8% | 75% | 10% |
| Jackson State University (MS)* | 1.9 | 73% [8] | 15% | 35% | +20 | N/A | N/A | 93% | 15-19 [4] | N/A | 38% | N/A |
| Kent State University (OH)* | 2.6 | 72% | 42% | 46% | +4 | 42% | 9% | 84% | 19-24 [2] | 11% | 90% | 6% |
| Louisiana Tech University* | 2.3 | 74% | 50% | 55% | +5 | 37% | 11% | 93% | 19-24 | 18% | 92% | 16% |
| Middle Tennessee State Univ.* | 2.1 | 72% | 49% | 41% | -8 | 37% | 3% | 88% [4] | 22 [3] | 15% | 79% | 8% |
| Montana State Univ.–Bozeman* | 2.6 | 71% | 53% | 41% | -12 | 35% | 16% | 87% | 20-26 | 17% | 85% | 12% |
| National-Louis University (IL) | 1.9 | 49% [8] | 28% | 25% | -3 | 89% | 0% | N/A | N/A | N/A | 100% | 4% |
| North Dakota State University* | 2.3 | 75% | 53% | 50% | -3 | 36% | 14% | 94% | 20-26 [3] | 10% | 60% | 23% |
| Northern Arizona University* | 2.4 | 68% | 50% | 46% | -4 | 35% | 10% | 77% | 950-1180 | 26% | 81% | 6% |
| Northern Illinois University* | 2.4 | 77% | 47% | 51% | +4 | 40% | 11% | 92% | 20-25 | 11% | 64% | 8% |
| Nova Southeastern Univ. (FL) | 1.8 | 72% | 50% | 42% | -8 | 61% | 0.2% | 64% | 920-1160 [3] | 24% | 73% | 3% |
| Oakland University (MI)* | 2.2 | 74% | 43% | 41% | -2 | 32% | 16% | 79% | 19-24 [2] | N/A | 78% | 4% |
| Portland State University (OR)* | 2.5 | 66% | 45% | 32% | -13 | 47% | 13% | 81% | 910-1150 | N/A | 84% | 7% |
| San Diego State University* | 2.8 | 77% | 37% | 38% | +1 | 26% | 17% | 78% | 910-1150 | N/A | 54% | 4% |
| South Dakota State University* | 2.3 | 75% | 48% | 52% [8] | +4 | 35% [4] | 13% [4] | 99% | 19-25 | 13% | 94% | 19% |
| Southern Illinois U.–Carbondale* | 2.6 | 70% | 47% | 39% | -8 | 46% | 8% | 93% | 19-24 [3] | 9% | 78% | 9% |
| Tennessee State University* | 2.1 | 79% | 30% | 46% | +16 | 36% | 4% | 88% | 16-21 | N/A | 35% | 3% |
| Texas A&M Univ.–Commerce* | 2.1 | 62% [8] | 43% | 35% [8] | -8 | 48% | 5% | 76% | 820-1100 | 13% [4] | 54% | 9% [4] |
| Texas A&M Univ.–Kingsville* | 2.1 | 60% | 24% | 26% | +2 | 41% | 2% | 86% | 16-21 | 10% | 99% | 5% |
| Texas Southern University[1]* | 1.9 | 58% [8] | 18% | 11% [8] | -7 | 38% [4] | 23% [4] | 95% [4] | N/A [2] | N/A | 41% [4] | N/A |
| Texas Woman's University* | 2.3 | 70% | 37% | 38% | +1 | 49% | 7% | 98% | 790-1030 [2] | N/A | 75% | 3% |
| Union Institute and Univ. (OH) | 2.1 | 47% | 55% | 27% | -28 | 100% [4] | 0% [4] | 76% [4] | N/A [2] | N/A | N/A | 1% [4] |
| University of Akron (OH)* | 2.2 | 67% | 35% | 38% | +3 | 43% | 6% | 73% | 17-23 | 10% | 85% | 9% [7] |
| Univ. of Arkansas–Little Rock[1]* | 2.2 | 65% [8] | 45% | 23% [8] | -22 | 52% [4] | 6% [4] | 82% [4] | 16-22 [4] | N/A | 97% [4] | 3% [7] |
| University of Bridgeport (CT) | 1.9 | 74% | 37% | 37% | None | 74% | 1% | 54% | 730-990 | 7% | 87% | N/A |
| University of Central Florida* | 2.3 | 79% | 60% | 50% | -10 | 31% | 20% | 88% | 1030-1230 | 33% | 62% | 9% |
| University of Colorado–Denver* | 2.6 | 68% | 50% | 44% | -6 | 40% | 8% | 78% | 20-25 | 17% | 70% | 6% |
| University of Houston* | 2.6 | 77% | 54% | 37% | -17 | 30% | 20% | 86% | 920-1150 | 21% | 78% | 5% |
| Univ. of Louisiana–Lafayette* | 2.0 | 73% | 30% | 30% | None | 29% | 9% | 93% | 18-23 | N/A | 85% | 6% |



ATTORNEYS' EYES ONLY USNWR0000000139

| School (State)(*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2002 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (-) | % of classes under 20 ('02) | % of classes of 50 or more ('02) | % of faculty who are full time ('02) | SAT/ACT 25th-75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Louisville (KY)* | 2.6 | 72% | 43% | 33% | -10 | 23% | 14% | 78% | 20-26 [3] | 20% | 77% | 13% |
| Univ. of Massachusetts–Boston* | 2.5 | 69% | 46% | 35% | -11 | 49% | 4% | 75% | 940-1160 | 7% [5] | 55% | 5% |
| University of Memphis* | 2.4 | 72% | 49% | 32% [6] | -17 | 36% | 11% | 86% | 19-25 [3] | N/A | 70% | N/A |
| Univ. of Missouri–St. Louis* | 2.5 | 67% | 48% | 36% | -12 | 39% | 8% | 78% | 21-26 | 19% | 45% | 5% |
| University of Nevada–Las Vegas* | 2.4 | 73% | 42% | 37% | -5 | 31% | 16% | 78% | 910-1130 | 19% | 82% | 14% |
| University of New Orleans* | 2.3 | 68% | 37% | 23% | -14 | 36% | 10% | 93% | 18-23 | N/A | 66% | 12% |
| University of Northern Colorado* | 2.3 | 69% | 48% | 47% | -1 | 29% | 16% | 89% | 20-25 [3] | 13% | 72% | 6% |
| University of North Texas* | 2.4 | 71% | 54% | 42% | -12 | 22% | 22% | 86% | 960-1200 | 19% | 70% | 7% |
| University of South Alabama* | 2.1 | 70% [8] | 54% | 34% | -20 | 45% | 8% | N/A | 20-25 | N/A | 93% | 8% |
| University of Texas–Arlington* | 2.6 | 69% | 48% | 35% | -13 | 29% | 24% | 87% | 930-1150 [3] | 18% | 90% | 5% |
| University of Texas–El Paso* | 2.3 | 69% | 31% | 25% | -6 | 30% | 13% | 85% | 790-1020 | 15% | 94% | 6% |
| University of Toledo (OH)* | 2.2 | 73% | 43% | 44% | +1 | 39% | 11% | 81% | 19-24 [9] | 15% | 97% | 7% |
| Wichita State University (KS)* | 2.3 | 68% | 43% | 36% | -7 | 49% | 8% | 97% | 19-25 [2] | 17% | 62% | 12% |
| Wilmington College (DE) | 2.2 | 70% [8] | 40% | 51% | +11 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Wright State University (OH)* | 2.3 | 70% | 42% | 37% | -5 | 50% | 6% | 82% | 19-25 | 15% | 92% | 6% |

# The top 50 public National Universities–Doctoral

| Rank | School (State) |
|---|---|
| 1. | Univ. of California–Berkeley |
| | University of Virginia |
| 3. | Univ. of Michigan–Ann Arbor |
| 4. | U. of California–Los Angeles |
| 5. | Univ. of N.C.–Chapel Hill |
| 6. | Col. of William and Mary (VA) |
| 7. | Univ. of California–San Diego |
| | Univ. of Wisconsin–Madison |
| 9. | Georgia Institute of Tech. |
| 10. | U. of Ill.–Urbana-Champaign |
| 11. | University of California–Davis |
| 12. | University of California–Irvine |
| | U. of California–Santa Barbara |
| | University of Washington |
| 15. | Pennsylvania State U.–U. Park |
| | University of Florida |
| 17. | U. of Maryland–College Park |
| | University of Texas–Austin |
| 19. | University of Iowa |
| 20. | Purdue U.–West Lafayette (IN) |
| | University of Georgia |
| 22. | Ohio State Univ.–Columbus |
| | Rutgers–New Brunswick (NJ) |
| | U. of Minnesota–Twin Cities |
| 25. | Miami University–Oxford (OH) |
| | University of Connecticut |
| 27. | Indiana Univ.–Bloomington |
| | Texas A&M U.–College Station |
| | Univ. of California–Santa Cruz |
| | University of Delaware |
| | University of Pittsburgh |
| 32. | Michigan State University |
| | Univ. of Missouri–Columbia |
| | Virginia Tech |
| 35. | Clemson University (SC) |
| | SUNY–Binghamton |
| | SUNY Col. of Environ. Sci. and Forestry |
| | Univ. of Colorado–Boulder |
| 39. | N.C. State Univ.–Raleigh |
| | Univ. of California–Riverside |
| 41. | Iowa State University |
| 42. | U. of Mass.–Amherst |
| | University of Vermont |
| 44. | Auburn University (AL) |
| | University of Kansas |
| | University of New Hampshire |
| | University of Tennessee |
| 48. | Michigan Technological Univ. |
| | University of Alabama |
| | University of Arizona |
| | Washington State University |

# Key criteria in judging schools

## LOWEST ACCEPTANCE RATE

| School (State) | Rate |
|---|---|
| Harvard University (MA) | 11% |
| Princeton University (NJ) | 11% |
| Columbia University (NY) | 12% |
| Stanford University (CA) | 13% |
| Yale University (CT) | 13% |
| Massachusetts Inst. of Technology | 16% |
| Brown University (RI) | 17% |
| California Institute of Technology | 21% |
| Dartmouth College (NH) | 21% |
| Georgetown University (DC) | 21% |
| University of Pennsylvania | 21% |

## HIGHEST GRADUATION RATE

| School (State) (*Public university) | Rate |
|---|---|
| Harvard University (MA) | 98% |
| Princeton University (NJ) | 97% |
| Brown University (RI) | 95% |
| Dartmouth College (NH) | 95% |
| University of Notre Dame (IN) | 95% |
| Yale University (CT) | 95% |
| Georgetown University (DC) | 94% |
| Columbia University (NY) | 93% |
| Duke University (NC) | 93% |
| Northwestern University (IL) | 93% |
| Stanford University (CA) | 93% |

## HIGHEST PROPORTION OF CLASSES UNDER 20

| School (State) (*Public university) | Proportion |
|---|---|
| Union Institute and University (OH) | 100% [4] |
| National-Louis University (IL) | 89% |
| New School University (NY) | 87% |
| University of Alaska–Fairbanks* | 79% |
| Yale University (CT) | 77% |
| Harvard University (MA) | 75% |
| University of Bridgeport (CT) | 74% |
| SUNY Col. Environ. Sci. and Forestry* | 73% |
| University of Pennsylvania | 73% |
| Massachusetts Institute of Technology | 72% |
| Tufts University (MA) | 72% |

**FOOTNOTES:**
**1.** School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
**2.** SAT I and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Data reported to the NCAA.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates for fewer than four years when school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT I and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's Web site were used.
† New to *America's Best Colleges* this year.
‡ Appeared in a different category of schools last year. The school was reclassified by the Carnegie Foundation in 2002.
N/A means not available.



ATTORNEYS' EYES ONLY USNWR0000000140

# Best Liberal Arts Colleges

## THE TOP 50

| Rank | School (State) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2002 graduation rate: Predicted | 2002 graduation rate: Actual | 2002 graduation rate: Over-performance (+) Under-performance (−) | Faculty resources rank | % of classes under 20 ('02) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Williams College (MA) | 100 | 4.7 | 2 | 97% | 94% | 96% | +2 | 8 | 70% |
| 2. | Amherst College (MA) | 99 | 4.7 | 1 | 97% | 94% | 96% | +2 | 13 | 67% |
| 3. | Swarthmore College (PA) | 98 | 4.6 | 3 | 96% | 92% | 92% | None | 10 | 69% |
| 4. | Carleton College (MN) | 93 | 4.5 | 12 | 95% | 88% | 86% | -2 | 8 | 63% |
| | Pomona College (CA) | 93 | 4.3 | 12 | 99% | 93% | 89% | -4 | 10 | 79% |
| | Wellesley College (MA) | 93 | 4.6 | 4 | 96% | 89% | 91% | +2 | 27 | 60% |
| 7. | Davidson College (NC) | 91 | 4.1 | 4 | 96% | 88% | 89% | +1 | 1 | 72% |
| | Middlebury College (VT) | 91 | 4.3 | 9 | 96% | 87% | 88% | +1 | 20 | 71% |
| 9. | Haverford College (PA) | 90 | 4.3 | 4 | 95% | 91% | 91% | None | 23 | 73% |
| 10. | Bowdoin College (ME) | 89 | 4.4 | 8 | 95% | 90% | 90% | None | 66 | 60% |
| 11. | Wesleyan University (CT) | 88 | 4.3 | 9 | 95% | 85% | 89% | +4 | 41 | 64% |
| 12. | Claremont McKenna College (CA) | 86 | 4.0 | 19 | 94% | 89% | 84% | -5 | 18 | 74% |
| | Washington and Lee University (VA) | 86 | 3.9 | 14 | 94% | 89% | 88% | -1 | 4 | 66% |
| 14. | Vassar College (NY) | 85 | 4.1 | 17 | 94% | 84% | 88% | +4 | 18 | 68% |
| 15. | Grinnell College (IA) | 84 | 4.2 | 22 | 92% | 86% | 84% | -2 | 6 | 68% |
| | Smith College (MA) | 84 | 4.3 | 30 | 90% | 82% | 80% | -2 | 15 | 71% |
| 17. | Bryn Mawr College (PA) | 83 | 4.2 | 33 | 91% | 83% | 82% | -1 | 15 | 77% |
| | Colby College (ME) | 83 | 4.0 | 14 | 94% | 81% | 88% | +7 | 41 | 60% |
| | Colgate University (NY) | 83 | 4.0 | 9 | 95% | 81% | 88% | +7 | 27 | 60% |
| | Harvey Mudd College (CA) | 83 | 4.1 | 28 | 95% | 97% | 79% | -18 | 34 | 68% |
| 21. | Hamilton College (NY) | 82 | 3.8 | 22 | 93% | 78% | 84% | +6 | 5 | 75% |
| 22. | Trinity College (CT) | 81 | 3.8 | 22 | 91% | 78% | 83% | +5 | 31 | 73% |
| 23. | Bates College (ME) | 80 | 4.0 | 18 | 94% | 82% | 87% | +5 | 66 | 60% |
| 24. | Oberlin College (OH) | 79 | 4.2 | 44 | 89% | 80% | 76% | -4 | 31 | 65% |
| 25. | Macalester College (MN) | 78 | 4.1 | 35 | 92% | 84% | 82% | -2 | 49 | 68% |
| | Mount Holyoke College (MA) | 78 | 4.0 | 35 | 91% | 78% | 81% | +3 | 24 | 67% |
| 27. | Bucknell University (PA) | 76 | 3.8 | 14 | 94% | 78% | 88% | +10 | 83 | 57% |
| | College of the Holy Cross (MA) | 76 | 3.7 | 4 | 95% | 81% | 91% | +10 | 100 | 52% |
| | Colorado College | 76 | 3.8 | 33 | 93% | 77% | 83% | +6 | 10 | 70% |
| 30. | Bard College (NY) | 74 | 3.4 | 96 | 86% | 78% | 70% | -8 | 2 | 90% |
| | Kenyon College (OH) | 74 | 3.7 | 26 | 91% | 81% | 83% | +2 | 41 | 69% |
| | Lafayette College (PA) | 74 | 3.5 | 22 | 94% | 72% | 85% | +13 | 36 | 58% |
| 33. | University of the South (TN) | 73 | 3.6 | 41 | 88% [8] | 78% | 76% | -2 | 3 | 74% |
| 34. | Connecticut College | 72 | 3.6 | 28 | 91% | 78% | 83% | +5 | 90 | 59% |
| | Scripps College (CA) | 72 | 3.5 | 61 | 86% | 78% | 68% | -10 | 56 | 70% [4] |
| | Whitman College (WA) | 72 | 3.3 | 35 | 93% | 82% | 87% | +5 | 24 | 70% |
| 37. | Union College (NY) | 71 | 3.4 | 26 | 93% | 76% | 84% | +8 | 36 | 61% |
| 38. | Barnard College (NY) | 70 | 4.0 | 20 | 94% | 83% | 86% | +3 | 119 | 68% |
| | Franklin and Marshall College (PA) | 70 | 3.6 | 30 | 91% | 80% | 84% | +4 | 53 | 52% |
| 40. | DePauw University (IN) | 69 | 3.4 | 38 | 89% | 73% | 77% | +4 | 34 | 68% |
| | Occidental College (CA) | 69 | 3.6 | 52 | 90% | 76% | 79% | +3 | 104 | 57% |
| 42. | Dickinson College (PA) | 68 | 3.5 | 44 | 89% | 67% | 79% | +12 | 74 | 64% |
| | Furman University (SC) | 68 | 3.4 | 49 | 92% | 78% | 81% | +3 | 62 | 50% |
| | Skidmore College (NY) | 68 | 3.4 | 49 | 91% | 68% | 75% | +7 | 56 | 65% |
| 45. | Centre College (KY) | 67 | 3.3 | 69 | 87% | 78% | 76% | -2 | 41 | 59% |
| | Gettysburg College (PA) | 67 | 3.3 | 56 | 88% | 72% | 76% | +4 | 46 | 68% |
| | Rhodes College (TN) | 67 | 3.5 | 62 | 89% | 82% | 73% | -9 | 46 | 70% |
| 48. | Sarah Lawrence College (NY) | 66 | 3.5 | 78 | 91% | 75% | 72% | -3 | 20 | 94% |
| 49. | Denison University (OH) | 65 | 3.4 | 83 | 86% | 70% | 76% | +6 | 36 | 67% |
| 50. | Agnes Scott College (GA) | 64 | 3.2 | 104 | 79% | 75% | 72% | -3 | 36 | 79% |
| | Wabash College (IN) | 64 | 3.2 | 100 | 84% | 71% | 68% | -3 | 29 | 73% |



ATTORNEYS' EYES ONLY USNWR0000000141

# –Bachelor's (national)

## What Are Liberal Arts Colleges–Bachelor's?

The nation's 217 liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the liberal arts disciplines. Most are private institutions, but 21 are public; the top five publics appear below.

| % of classes of 50 or more ('02) | Student/ faculty ratio ('02) | % of faculty who are full time ('02) | Selectivity rank | SAT/ACT 25th–75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 7% | 8/1 | 97% | 2 | 1320-1510 | 86% [5] | 23% | 5 | 4 | 60% |
| 4% | 9/1 | 95% | 4 | 1310-1540 | 82% | 18% | 13 | 2 | 64% |
| 2% | 8/1 | 94% | 1 | 1350-1530 | 90% | 24% | 2 | 8 | 54% |
| 1% | 9/1 | 94% | 13 | 1280-1460 | 70% | 35% | 17 | 1 | 65% |
| 1% | 9/1 | 91% | 2 | 1370-1510 | 84% | 23% | 5 | 13 | 51% |
| 2% | 9/1 | 88% | 22 | 1250-1440 | 59% | 47% | 1 | 8 | 54% |
| 0.2% | 10/1 | 98% | 10 | 1250-1430 | 79% [5] | 34% | 24 | 8 | 53% |
| 4% | 11/1 | 98% | 9 | 1350-1490 | 74% | 27% | 4 | 27 | 47% |
| 4% | 8/1 | 98% | 7 | 1280-1460 | 80% [5] | 32% | 15 | 17 | 50% |
| 6% | 10/1 | 92% | 12 | 1280-1450 [2] | 72% [5] | 25% | 7 | 5 | 57% |
| 6% | 9/1 | 96% | 10 | 1290-1470 | 73% | 28% | 17 | 24 | 48% |
| 0.3% | 9/1 | 96% | 6 | 1310-1480 | 82% | 28% | 11 | 15 | 51% |
| 0.4% | 11/1 | 100% | 7 | 1280-1440 | 80% | 31% | 27 | 12 | 52% |
| 1% | 9/1 | 95% | 16 | 1280-1430 | 65% | 31% | 23 | 53 | 40% |
| 0.3% | 10/1 | 99% | 24 | 1250-1440 | 59% | 65% | 20 | 27 | 47% |
| 5% | 9/1 | 98% | 33 | 1170-1370 | 58% | 53% | 11 | 37 | 44% |
| 3% | 9/1 | 92% | 27 | 1230-1420 | 57% [5] | 50% | 8 | 37 | 44% |
| 4% | 11/1 | 92% | 18 | 1260-1410 | 64% | 33% | 27 | 19 | 50% |
| 1% | 10/1 | 95% | 16 | 1240-1410 | 68% [5] | 34% | 35 | 36 | 45% |
| 5% | 9/1 | 94% | 5 | 1370-1540 | 83% | 37% | 13 | 43 | 42% |
| 1% | 10/1 | 95% | 22 | 1210-1400 | 60% | 35% | 29 | 6 | 57% |
| 3% | 9/1 | 92% | 27 | 1190-1380 | 56% | 36% | 8 | 15 | 51% |
| 4% | 10/1 | 96% | 24 | 1280-1430 [9] | 62% [5] | 28% | 25 | 21 | 49% |
| 4% | 10/1 | 98% | 15 | 1240-1450 | 68% [5] | 33% | 49 | 41 | 43% |
| 1% | 10/1 | 86% | 14 | 1250-1440 | 71% | 44% | 35 | 71 | 36% |
| 4% | 10/1 | 92% | 39 | 1180-1370 [2] | 52% | 52% | 33 | 35 | 45% |
| 3% | 12/1 | 97% | 21 | 1210-1370 | 64% | 39% | 54 | 71 | 36% |
| 1% | 11/1 | 94% | 30 | 1160-1320 | 59% | 43% | 49 | 13 | 52% |
| 0% | 9/1 | 93% | 56 | 1180-1340 | 42% | 53% | 29 | 83 | 35% |
| 0.1% | 9/1 | 80% | 19 | 1240-1440 [2] | 64% | 36% | 20 | 32 | 46% |
| 1% | 9/1 | 95% | 36 | 1230-1410 | 51% [5] | 52% | 45 | 43 | 43% |
| 3% | 11/1 | 92% | 27 | 1170-1350 | 58% | 36% | 35 | 83 | 35% |
| 0.2% | 10/1 | 89% | 84 | 1110-1310 | 35% [5] | 71% | 25 | 34 | 46% |
| 3% | 11/1 | 93% | 36 | 1214-1369 [2] | 50% | 35% | 29 | 43 | 43% |
| 3% [4] | 12/1 | 86% | 42 | 1220-1410 | 62% [5] | 58% | 3 | 7 | 54% |
| 0.3% | 10/1 | 83% | 19 | 1230-1410 | 67% | 50% | 78 | 25 | 48% |
| 1% | 11/1 | 96% | 36 | 1140-1330 | 58% [5] | 45% | 57 | 59 | 38% |
| 9% | 10/1 | 84% | 68 | 1250-1410 | 84% [5] | 34% | 57 | 83 | 35% |
| 1% | 11/1 | 94% | 51 | 1160-1340 | 46% [5] | 62% | 41 | 83 | 36% |
| 0% | 11/1 | 93% | 42 | 1130-1320 | 56% | 61% | 49 | 83 | 35% |
| 2% | 11/1 | 88% | 24 | 1170-1350 | 63% | 43% | 49 | 50 | 41% |
| 0.4% | 13/1 | 94% | 51 | 1150-1320 [2] | 45% | 51% | 63 | 43 | 42% |
| 0.2% | 11/1 | 97% | 33 | 1180-1370 | 61% | 58% | 78 | 27 | 47% |
| 2% | 11/1 | 98% | 51 | 1160-1330 | 41% [5] | 46% | 41 | 41 | 43% |
| 0% | 11/1 | 95% | 39 | 25-30 | 53% | 78% | 70 | 3 | 61% |
| 0.2% | 11/1 | 86% | 33 | 1170-1310 | 62% | 50% | 57 | 68 | 37% |
| 0.2% | 11/1 | 92% | 41 | 26-30 [3] | 54% | 70% | 66 | 17 | 50% |
| 1% | 6/1 | 92% | 61 | 1140-1360 | 34% [5] | 40% | 49 | 71 | 36% |
| 0.4% | 11/1 | 99% | 56 | 1110-1320 | 48% [5] | 61% | 70 | 54 | 40% |
| 0% | 10/1 | 90% | 74 | 1110-1330 | 44% | 73% | 17 | 32 | 46% |
| 3% | 11/1 | 100% | 90 | 1090-1275 | 32% | 50% | 15 | 19 | 50% |

Note: Key to footnotes, Page 92. Peer assessment survey by Synovate

## Top five public liberal arts colleges

**School** (State)

1. Virginia Military Institute
2. St. Mary's College of Maryland
3. University of Minnesota–Morris
4. U. of North Carolina–Asheville
5. Richard Stockton Col. of N.J.

## Key criteria in judging schools

### LOWEST ACCEPTANCE RATE

| School (State) | Rate |
|---|---|
| Amherst College (MA) | 18% |
| Pomona College (CA) | 23% |
| Williams College (MA) | 23% |
| Swarthmore College (PA) | 24% |
| Bowdoin College (ME) | 25% |
| Tougaloo College[1] (MS) | 26% [4] |
| Middlebury College (VT) | 27% |
| Bates College (ME) | 28% |
| Claremont McKenna Col. (CA) | 28% |
| Wesleyan University (CT) | 28% |
| Paine College (GA) | 29% |

### HIGHEST GRADUATION RATE

| School (State) | Rate |
|---|---|
| Amherst College (MA) | 96% |
| Williams College (MA) | 96% |
| Swarthmore College (PA) | 92% |
| College of the Holy Cross (MA) | 91% |
| Haverford College (PA) | 91% |
| Wellesley College (MA) | 91% |
| Bowdoin College (ME) | 90% |
| Davidson College (NC) | 89% |
| Pomona College (CA) | 89% |
| Wesleyan University (CT) | 89% |

### HIGHEST PROPORTION OF CLASSES UNDER 20

| School (State) | Rate |
|---|---|
| Burlington College (VT) | 99% |
| Thomas Aquinas College (CA) | 98% |
| St. John's College[1] (NM) | 96% [4] |
| Marlboro College (VT) | 95% |
| Rosemont College (PA) | 94% |
| Sarah Lawrence College (NY) | 94% |

| Rank | School (State)(*Public univ.) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2002 graduation rate | | % of classes under 20 ('02) | % of classes of 50 or more ('02) | % of faculty who are full time ('02) | SAT/ACT 25th-75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Predicted | Actual | | | | | | | |
| 52. | Beloit College (WI) | 63 | 3.3 | 91% | 70% | 66% | 78% | 0% | 94% | 25-29 | 30% | 70% | 41% |
| | Lawrence University (WI) | 63 | 3.3 | 88% | 76% | 67% | 71% [4] | 1% [4] | 92% [4] | 24-30 | 36% | 68% | 49% |
| | Southwestern University (TX) | 63 | 3.1 | 87% | 73% | 69% | 77% | 0% | 88% | 1140-1330 | 60% [5] | 61% | 31% |
| | Wheaton College (IL) | 63 | 3.1 | 94% | 83% | 86% | 50% | 2% | 84% | 1230-1410 | 54% | 54% | 41% |
| 56. | Illinois Wesleyan University | 62 | 3.0 | 92% | 79% | 81% | 57% | 1% | 93% | 26-30 | 47% | 48% | 27% |
| | Reed College[10] (OR) | 62 | 3.9 | 86% [8] | N/A | 67% | 69% | 3% | 97% | 1280-1470 [3] | 51% [5] | 55% | 31% [7] |
| | Willamette University (OR) | 62 | 3.1 | 88% | 76% | 80% | 62% | 0.3% | 90% | 1120-1340 | 43% | 83% | 34% |
| 59. | College of Wooster (OH) | 61 | 3.3 | 86% | 69% | 65% | 68% | 1% | 92% | 1100-1300 | 46% | 72% | 35% |
| | Drew University (NJ) | 61 | 3.1 | 85% | 77% | 75% | 69% | 4% | 89% | 1100-1310 | 33% | 72% | 39% |
| | St. Olaf College (MN) | 61 | 3.5 | 93% | 71% | 80% | 41% | 5% | 82% | 25-30 [3] | 50% | 73% | 36% |
| 62. | St. Lawrence University (NY) | 60 | 3.2 | 85% | 66% | 72% | 66% | 1% | 93% | 1040-1240 | 31% | 65% | 35% |
| 63. | Earlham College (IN) | 59 | 3.5 | 84% | 68% | 73% | 60% | 3% | 98% | 1080-1340 | 28% | 78% | 31% |
| | Sweet Briar College (VA) | 59 | 2.8 | 81% | 66% | 61% | 91% | 0% | 87% | 1020-1270 | 30% | 86% | 44% |
| | Wheaton College (MA) | 59 | 3.2 | 86% | 66% | 70% | 67% | 6% | 92% | 1140-1320 [9] | 43% | 44% | 37% |
| 66. | Birmingham-Southern Col. (AL) | 58 | 3.0 | 83% | 74% | 74% | 63% | 0% | 90% | 23-29 | 38% | 90% | 38% |
| | Kalamazoo College (MI) | 58 | 3.3 | 88% | 75% | 74% | 52% | 2% | 95% | 26-30 | 42% | 73% | 41% |
| | Mills College (CA) | 58 | 3.1 | 80% | 66% | 60% | 83% | 1% | 77% | 980-1260 | 32% | 85% | 40% |
| | Wofford College (SC) | 58 | 2.9 | 88% | 69% | 75% | 66% | 1% | 91% | 1140-1330 | 53% | 78% | 38% |
| 70. | Bennington College (VT) | 57 | 2.9 | 81% | 69% | 83% | 85% | 0.4% | 88% | 1080-1320 | 40% [5] | 70% | 36% |
| | Gustavus Adolphus Col. (MN) | 57 | 3.1 | 90% | 73% | 81% | 53% | 2% | 90% | 23-28 | 36% | 77% | 36% |
| | Hendrix College (AR) | 57 | 3.1 | 85% | 73% | 68% | 58% | 2% | 94% | 25-31 | 42% | 83% | 42% |
| | Hobart & William Smith (NY) | 57 | 3.1 | 86% | 66% | 72% | 60% | 2% | 96% | 1080-1250 [3] | 31% [5] | 66% | 37% |
| | Muhlenberg College (PA) | 57 | 2.8 | 93% | 68% | 81% | 58% | 1% | 85% | 1110-1290 [2] | 38% | 35% | 35% |
| | Pitzer College (CA) | 57 | 3.4 | 85% | 70% | 66% | 55% | 1% | 92% | 1120-1340 [2] | 23% [5] | 56% | 33% |
| | Ursinus College (PA) | 57 | 2.7 | 88% | 72% | 78% | 75% | 1% | 87% | 1090-1290 [2] | 44% | 76% | 31% |
| | Virginia Military Institute* | 57 | 2.9 | 87% | 55% | 66% [8] | 74% | 0% | 86% | 1040-1220 | 14% | 55% | 30% |
| 78. | Austin College (TX) | 56 | 2.9 | 84% | 73% | 78% | 51% | 2% | 90% | 1130-1320 | 42% | 78% | 31% |
| | Knox College (IL) | 56 | 3.0 | 87% | 72% | 72% | 61% | 2% | 94% | 23-29 | 33% | 72% | 36% |
| | St. Mary's Col. of Maryland* | 56 | 3.0 | 87% | 65% | 81% | 56% | 1% | 86% | 1130-1340 | 44% | 59% | 23% |
| 81. | Randolph-Macon Wm's. (VA) | 55 | 3.0 | 77% | 70% | 62% | 76% | 0% | 92% | 1050-1260 | 39% | 85% | 47% |
| | Spelman College (GA) | 55 | 3.3 | 90% [8] | 61% | 76% | 53% | 4% | 91% | 980-1160 | 45% | 44% | 16% |
| | St. John's University (MN) | 55 | 2.9 | 91% | 65% | 80% | 51% | 1% | 94% | 23-28 | 22% | 87% | 40% |
| | Univ. of Puget Sound (WA) | 55 | 3.0 | 85% | 74% | 74% | 51% | 1% | 94% | 1160-1355 | 43% | 72% | 16% |
| 85. | Albion College (MI) | 54 | 2.8 | 85% | 70% | 68% | 66% | 1% | 96% | 23-28 | 29% | 85% | 47% |
| | Hollins University (VA) | 54 | 2.8 | 80% | 64% | 68% | 79% | 0% | 86% | 1020-1270 | 30% | 80% | 44% |
| | Lewis and Clark College (OR) | 54 | 3.2 | 81% | 75% | 63% | 65% | 1% | 81% | 1180-1360 [2] | 36% | 68% | 26% |
| 88. | Allegheny College (PA) | 53 | 3.0 | 84% | 74% | 73% | 58% | 5% | 96% | 1100-1300 | 40% | 80% | 36% |
| | Augustana College (IL) | 53 | 2.8 | 86% | 69% | 75% | 54% | 2% | 88% | 23-28 | 35% | 74% | 38% |
| 90. | Hanover College (IN) | 52 | 2.7 | 81% | 71% | 71% | 76% | 1% | 97% | 1020-1250 | 38% | 76% | 32% |
| 91. | Goucher College (MD) | 51 | 3.0 | 79% | 69% | 68% | 77% | 0% | 79% | 1060-1290 | 19% | 68% | 32% |
| | Hope College (MI) | 51 | 3.0 | 87% | 68% | 74% | 51% | 2% | 88% | 22-28 | 29% | 90% | 35% |
| | Millsaps College (MS) | 51 | 2.9 | 83% | 76% | 68% | 65% | 0% | 98% | 23-29 | 39% | 87% | 25% |
| | Principia College (IL) | 51 | 2.2 | 88% | 66% | 71% | 93% | 0% | 94% | 1050-1320 [3] | 20% | 83% | 26% |
| | Thomas Aquinas Col. (CA) | 51 | 2.4 | 88% | 74% | 75% | 98% | 0% | 98% | 1190-1380 | 44% [5] | 80% | 39% |
| | Washington & Jefferson (PA) | 51 | 2.8 | 84% | 67% | 73% | 61% | 0.3% | 93% | 1000-1210 | 28% | 51% | 28% |
| 97. | College of St. Benedict (MN) | 50 | 2.6 | 88% | 65% | 77% | 51% | 1% | 95% | 22-28 | 37% | 85% | 32% |
| | Hillsdale College (MI) | 50 | 2.2 | 87% | 72% | 69% | 75% | 1% | 88% | 24-29 | 38% | 82% | 28% |
| | Lake Forest College (IL) | 50 | 2.9 | 77% | 63% | 70% | 59% | 0% | 80% | 23-28 | 25% | 66% | 25% |
| | Ohio Wesleyan University | 50 | 3.0 | 80% | 70% | 66% | 57% | 0.3% | 88% | 1080-1300 | 26% | 80% | 35% |
| | Randolph-Macon Col. (VA) | 50 | 2.9 | 76% | 60% | 73% | 72% | 0% | 84% | 1000-1220 [3] | 20% | 78% | 29% |
| | Transylvania University (KY) | 50 | 2.6 | 81% | 75% | 66% | 57% | 0% | 94% | 23-28 | 45% | 86% | 53% |
| | Washington College (MD) | 50 | 2.7 | 81% | 65% | 70% | 65% | 1% | 85% | 1010-1230 | 36% | 64% | 36% |
| | Westmont College (CA) | 50 | 2.5 | 84% | 69% | 68% | 65% | 3% | 82% | 1160-1330 | 50% | 65% | 33% |
| | Wittenberg University (OH) | 50 | 2.8 | 83% | 70% | 70% | 55% | 0% | 89% | 25-29 [3] | 38% | 85% | 31% |
| 106. | Hampden-Sydney Col. (VA) | 49 | 2.9 | 80% | 63% | 61% | 68% | 0% | 92% | 1030-1240 | 12% | 71% | 38% |
| | Juniata College (PA) | 49 | 2.6 | 87% | 66% | 74% | 60% | 3% | 90% | 1050-1260 [3] | 36% | 79% | 38% |
| | Luther College (IA) | 49 | 2.8 | 86% | 71% | 79% | 42% | 2% | 90% | 23-28 | 31% | 78% | 36% |
| | Presbyterian College (SC) | 49 | 2.6 | 87% | 66% | 72% | 64% | 1% | 88% | 1010-1210 | 25% | 79% | 29% |
| | Wells College (NY) | 49 | 2.6 | 75% | 69% | 63% | 81% | 0% | 81% | 1030-1240 | 30% | 86% | 36% |

| School (State)(*Public college) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2002 graduation rate: Predicted | 2002 graduation rate: Actual | 2002 graduation rate: Over-performance (+) Under-performance (−) | % of classes under 20 ('02) | % of classes of 50 or more ('02) | % of faculty who are full time ('02) | SAT/ACT 25th-75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 111 THROUGH A TIE AT 160 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Albertson College (ID) | 2.2 | 71%[8] | 69% | 45% | -24 | 73% | 0% | 98% | 21-26 | 33% | 77% | 15% |
| Albright College (PA) | 2.3 | 77% | 59% | 67% | +8 | 59% | 1% | 87% | 900-1140 | 20% | 73% | 26% |
| Alma College (MI) | 2.6 | 85% | 72% | 66% | -6 | 60% | 2% | 86% | 22-27 | 33% | 79% | 32% |
| Antioch College (OH) | 2.7 | 77%[8] | 65% | 43%[8] | -22 | 84% | 0% | 100%[4] | N/A[2] | N/A | 75% | 28% |
| Chatham College (PA) | 2.3 | 70% | 61% | 66% | +5 | 73% | 0% | 98% | 970-1200 | 25% | 73% | 33% |
| Coe College (IA) | 2.8 | 80% | 63% | 66% | +3 | 71% | 0% | 80% | 22-27 | 30% | 77% | 33% |
| Concordia College–Moorhead (MN) | 2.4 | 80% | 64% | 88% | +24 | 48% | 1% | 88% | 21-27 | 33% | 84% | 26% |
| Cornell College (IA) | 2.9 | 79% | 66% | 55% | -11 | 65% | 0% | 90% | 23-28 | 26% | 62% | 34% |
| Eckerd College (FL) | 2.6 | 77% | 68% | 61% | -7 | 51% | 1% | 89% | 1020-1240 | 16% | 79% | 26% |
| Emory and Henry College (VA) | 2.4 | 70% | 58% | 61% | +3 | 76% | 1% | 85% | 840-1244[3] | 25% | 80% | 49% |
| Erskine College (SC) | 2.2 | 80% | 67% | 71% | +4 | 67% | 0% | 83% | 1000-1250 | 36% | 69% | 30% |
| Fisk University (TN) | 2.5 | 86% | 53% | 62% | +9 | 68%[4] | 1%[4] | 85%[4] | 17-21 | 18% | 75% | 36%[4] |
| Georgetown College (KY) | 2.4 | 79% | 65% | 58% | -7 | 61% | 0% | 89% | 21-26 | 32% | 93% | 15% |
| Gordon College (MA) | 2.4 | 87% | 63% | 65% | +2 | 64% | 5% | 87% | 1120-1290 | 34% | 74% | 34% |
| Goshen College (IN) | 2.5 | 79% | 62% | 63% | +1 | 70% | 3% | 84% | 1010-1320 | 33% | 53% | 37% |
| Guilford College (NC) | 2.7 | 76% | 64% | 68% | +4 | 64% | 1% | 77% | 990-1260 | 14% | 83% | 24% |
| Hampshire College (MA) | 2.9 | 81%[8] | 72% | 56%[8] | -16 | 73%[4] | 0%[4] | 95%[4] | 1140-1360[2] | 23%[5] | 51% | 21%[7] |
| Hastings College (NE) | 2.2 | 75% | 63% | 65% | +2 | 70% | 0% | 87% | 20-26[3] | 20% | 85% | 21% |
| Hiram College (OH) | 2.6 | 78% | 65% | 66% | +1 | 83% | 0% | 77% | 21-27[3] | 32%[5] | 69% | 32% |
| Houghton College (NY) | 2.3 | 85% | 71% | 69% | -2 | 65% | 3% | 94% | 1050-1270 | 38% | 84% | 30% |
| Huntingdon College (AL) | 2.2 | 73% | 68% | 50% | -18 | 76% | 1% | 80% | 21-27 | 29% | 77% | 30% |
| Lycoming College (PA) | 2.2 | 78% | 58% | 66% | +8 | 59% | 2% | 91% | 970-1190 | 22% | 76% | 24% |
| Lyon College (AR) | 2.4 | 80% | 75% | 51% | -24 | 73% | 1% | 90% | 23-27 | 32% | 74% | 28% |
| Marlboro College (VT) | 2.2 | 68% | 63% | 42%[8] | -21 | 95% | 0% | 86% | 1090-1310 | 27%[5] | 85% | 48% |
| McDaniel College (MD) | 2.2 | 84% | 65% | 68% | +3 | 61% | 1% | 76% | 1010-1200 | 31% | 72% | 29% |
| Monmouth College (IL) | 2.4 | 79% | 58% | 67% | +9 | 61% | 1% | 85% | 21-27[3] | 15% | 75% | 33% |
| Moravian College (PA) | 2.4 | 82% | 63% | 74% | +11 | 64% | 0% | 79% | 990-1220[3] | 24% | 77% | 21% |
| Morehouse College (GA) | 3.2 | 84%[8] | 63% | 58%[8] | -5 | 44% | 2% | 89%[4] | 960-1190 | 43%[4] | 64% | 11% |
| Muskingum College (OH) | 2.4 | 78% | 57% | 59% | +2 | 58% | 1% | 88% | 19-25[3] | 23% | 79% | 20% |
| Nebraska Wesleyan University | 2.3 | 81% | 62% | 66% | +4 | 57% | 2% | 86% | 21-27 | 22% | 93% | 25% |
| Oglethorpe University[1] (GA) | 2.6 | 79%[8] | 74% | 57%[8] | -17 | 70%[4] | 0%[4] | 71%[4] | 1100-1330[4] | 44%[4] | 86%[4] | N/A |
| Ripon College (WI) | 2.6 | 86% | 64% | 59% | -5 | 52% | 2% | 78% | 22-26 | 26% | 84% | 42% |
| Roanoke College (VA) | 2.6 | 78% | 63% | 68% | +5 | 59% | 0% | 89% | 1010-1200 | 28% | 72% | 30% |
| Rosemont College (PA) | 1.8 | 74% | 58% | 72% | +14 | 94% | 0% | 44% | 940-1220 | 39% | 77% | 22% |
| Salem College (NC) | 2.2 | 79% | 63% | 64% | +1 | 80% | 0% | 77% | 980-1250 | 30% | 76% | 39% |
| Siena College (NY) | 2.5 | 89% | 62% | 72% | +10 | 39% | 0% | 77% | 1030-1200[3] | 24%[5] | 58% | 27% |
| St. Anselm College (NH) | 2.2 | 86% | 58% | 76% | +18 | 56% | 3% | 89% | 1020-1200 | 14% | 73% | 32% |
| Stephens College (MO) | 2.3 | 68% | 58% | 59% | +1 | 84% | 1% | 87%[4] | 21-27 | 40% | 83% | 23%[4] |
| St. John's College[1] (NM) | 3.1 | 82%[8] | 79% | 54%[8] | -25 | 96%[4] | 1%[4] | N/A[4] | 1200-1300[4] | 24%[4] | 86%[4] | N/A |
| St. John's College[1] (MD) | 3.5 | N/A | 79% | 65%[8] | -14 | N/A | N/A | N/A | N/A | N/A | 71%[4] | N/A |
| St. Vincent College (PA) | 1.9 | 86% | 62% | 69% | +7 | 42% | 0.4% | 85% | 968-1210 | 30% | 84% | 27% |
| Susquehanna University (PA) | 2.7 | 88% | 66% | 77% | +11 | 44% | 0.4% | 86% | 1060-1250[2] | 38% | 63% | 27% |
| University of Dallas | 2.5 | 82% | 71% | 63% | -8 | 55% | 2% | 81% | 1040-1310 | 38% | 90% | 28% |
| University of Judaism (CA) | 2.0 | 84% | N/A | 73%[8] | N/A | 93% | 0% | N/A | 1050-1305 | 58% | 61% | N/A |
| University of Minnesota–Morris* | 2.5 | 80% | 56% | 56% | None | 68% | 6% | 98% | 22-27[3] | 44% | 82% | 15% |
| U. of North Carolina–Asheville* | 2.8 | 78% | 53% | 51% | -2 | 50% | 1% | 85% | 1050-1270 | 24% | 67% | 12% |
| Wesleyan College (GA) | 2.4 | 68% | 63% | 41% | -22 | 81% | 0% | 85% | 980-1220 | 36% | 72% | 35% |
| Westminster College (PA) | 2.5 | 88% | 60% | 79% | +19 | 68% | 1% | 87% | 960-1170 | 20% | 78% | 36% |
| Westminster College (MO) | 2.3 | 76% | 67% | 50% | -17 | 68% | 0% | 88% | 21-27 | 21% | 66% | 28% |
| Whittier College (CA) | 2.9 | 76% | 61% | 50% | -11 | 63% | 2% | 84% | 980-1190[3] | 33%[5] | 76% | 25% |
| William Jewell College (MO) | 2.3 | 83% | 65% | 59% | -6 | 75% | 1% | 81% | 21-27 | 31% | 96% | 22% |
| **FOURTH TIER** (SCHOOLS RANKED 162 TO 214 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Adrian College (MI) | 2.3 | 67% | 58% | 46% | -12 | 73% | 0.3% | 85% | 19-23 | 16% | 88% | 19% |
| Arkansas Baptist College[1] | 1.6 | 35%[8] | N/A | 48%[8] | N/A | 74%[4] | 0%[4] | 71%[4] | N/A[2] | 10%[4] | 100%[4] | 5%[4] |
| Barber Scotia College (NC) | 1.6 | 52%[8] | N/A | N/A | N/A | N/A | N/A | 81% | 600-800[3] | N/A | 51% | N/A |
| Bennett College (NC) | 1.7 | 67%[8] | 41% | 36%[8] | -5 | N/A | N/A | 97% | 808 | N/A | 62%[4] | 18% |
| Bethany College (WV) | 2.1 | 82% | 57% | 60% | +3 | 64% | 4% | 94% | 940-1180 | 21% | 74% | 29% |
| Bethel College (TN) | 1.8 | 61%[8] | 48% | 22% | -26 | 70% | 1% | 93% | 11-34 | 4% | 63% | 22% |
| Blackburn College (IL) | 1.8 | 60%[8] | 51% | 38%[8] | -13 | 78%[4] | 1%[4] | 82%[4] | 21-25 | 12% | 52% | 39% |
| Bridgewater College (VA) | 2.1 | 79% | 57% | 55% | -2 | 60% | 2% | 89% | 880-1120 | 19% | 88% | 24% |
| Burlington College (VT) | 2.1 | N/A | N/A | N/A | N/A | 99% | 0% | N/A | N/A[2] | N/A | 95% | N/A |
| Christendom College (VA) | 1.6 | 83% | 68% | 76% | +8 | 52% | 0% | 87% | 1140-1340 | 60%[5] | 77% | 34% |



ATTORNEYS' EYES ONLY USNWR0000000144

| School (State)(*Public college) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2002 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('02) | % of classes of 50 or more ('02) | % of faculty who are full time ('02) | SAT/ACT 25th–75th percentile ('02) | Freshmen in top 10% of HS class ('02) | Acceptance rate ('02) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christian Heritage College[1] (CA) | 1.3 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 860-1120 [4] | N/A | 77% [4] | N/A |
| Christopher Newport Univ. (VA)* | 1.9 | 77% | 35% | 36% | +1 | 31% | 5% | 79% | 1040-1200 | 13% | 48% | 14% |
| Coastal Carolina University (SC)* | 2.0 | 69% | 38% | 35% | -3 | 35% | 9% | 80% | 950-1130 | 13% | 72% | 7% |
| College of the Atlantic[1] (ME) | 2.3 | N/A | N/A | 61% [8] | N/A | N/A | N/A | N/A | N/A | N/A | 73% [4] | N/A |
| Eastern Mennonite University (VA) | 2.0 | 78% | 58% | 63% | +5 | 58% | 4% | 84% | 950-1230 [3] | N/A | 77% | 33% |
| Evergreen State College (WA)* | 2.9 | 70% | 55% | 48% | -7 | 30% | 12% | 90% | 1000-1240 | 14% [5] | 94% | 8% |
| Fort Lewis College (CO)* | 2.2 | 56% | 36% | 30% | -6 | 49% | 4% | 86% | 17-23 [3] | 7% | 80% | 11% |
| Franklin Pierce College (NH) | 1.9 | 64% | 48% | 47% | -1 | 68% | 2% | 70% | 890-1095 | 6% | 78% | 10% |
| Greensboro College (NC) | 2.3 | 64% | 49% | 45% | -4 | 70% | 1% | 75% | 830-1070 | 7% | 77% | 20% |
| Hartwick College[1] (NY) | 2.6 | N/A | N/A | 58% [8] | N/A | N/A | N/A | N/A | 1030-1230 [4] | N/A | 89% [4] | 25% [7] |
| Judson College (AL) | 1.9 | 64% | 63% | 51% | -12 | 80% | 0% | 93% | 19-24 | 24% [5] | 81% | 36% |
| King College (TN) | 1.9 | 74% | 67% | 61% | -6 | 72% | 2% | 87% | 970-1190 [3] | 26% [5] | 60% | 16% |
| Lane College (TN) | 1.7 | 73% | 41% | 61% | +20 | 48% | 2% | 99% | 18-23 | 28% | 38% | 17% |
| Lees-McRae College (NC) | 1.7 | 64% | 59% | 33% | -26 | 66% | 0% | 79% | 790-1140 | 6% | 86% | 11% |
| Lindsey Wilson College[1] (KY) | 1.7 | 53% [8] | 43% | 21% [8] | -22 | 68% [4] | 1% [4] | 85% [4] | 16-22 [4] | 13% [4] | 73% [4] | 5% [4] |
| Long Island U.–Southampton (NY) | 1.9 | 75% | 62% | 51% | -11 | 75% | 0.4% | 56% | 970-1180 | 19% | 62% | 12% |
| Marymount Manhattan College (NY) | 2.2 | 66% | 59% | 45% | -14 | 71% | 0% | 51% | 930-1140 | 11% | 78% | 24% |
| Massachusetts Col. of Liberal Arts* | 2.1 | 72% | 39% | 46% | +7 | 61% | 0% | 86% | 920-1150 | N/A | 64% | 17% |
| Mesa State College (CO)* | 1.7 | 60% | 38% | 33% | -5 | 46% | 8% | 84% | 18-23 | 10% | 92% | 14% [4] |
| National Hispanic Univ.[1] (CA)† | 1.9 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 85% [4] | N/A |
| Olivet College (MI) | 2.1 | 71% | 44% | 31% | -13 | 44% | 3% | 71% | 18-23 [3] | 10% | 88% | 15% |
| Paine College (GA) | 1.8 | 65% | 28% | 23% | -5 | 65% | 0% | 91% | 680-880 | N/A | 29% | 7% |
| Pine Manor College (MA) | 1.8 | 68% [8] | 80% | 47% [8] | -33 | 75% | 0% | 71% | N/A | 2% [5] | 75% | 23% |
| Richard Stockton Col. of N.J.* | 2.2 | 83% | 53% | 63% | +10 | 29% | 2% | 81% | 1020-1190 | 20% | 40% | 23% |
| Schreiner University (TX) | 1.9 | 63% | 51% | 36% | -15 | 68% | 0% | 90% | 850-1090 [3] | 15% | 67% | 22% |
| Seton Hill University (PA) | 2.2 | 70% | 57% | 62% | +5 | 64% | 0.3% | 69% | 890-1110 [2] | 19% | 83% | 31% |
| Shawnee State University (OH)* | 1.6 | 57% | 40% | 33% | -7 | 63% | 1% | 72% | 16-21 [2] | 11% | 100% | 1% |
| St. Andrews Presbyterian Col. (NC) | 2.0 | 60% | 55% | 40% | -15 | 75% | 0% | 70% | 810-1206 [3] | N/A | 89% | 19% |
| St. Augustine's College (NC) | 1.9 | 63% | 28% | 34% | +6 | 58% | 0% | 85% | 470-1360 [3] | 4% | 66% | 10% |
| Talladega College[1] (AL) | 1.8 | 70% [8] | 38% | 35% [8] | -3 | 63% [4] | 1% [4] | 94% [4] | 15-20 [4] | N/A | 70% [4] | N/A |
| Texas A&M Univ.–Galveston* | 2.2 | 72% | 48% | 31% | -17 | 55% | 9% | 87% | 978-1261 [3] | 14% | 84% | 1% |
| The Franciscan University (IA) | 1.8 | 63% | 50% | 35% | -15 | 71% | 0% | 76% | 17-21 [3] | 10% | 76% | 13% |
| Tougaloo College[1] (MS) | 2.0 | 77% [8] | 41% | 55% [8] | +14 | N/A | N/A | N/A | 16-18 [4] | N/A | 26% [4] | N/A |
| University of Hawaii–Hilo* | 2.2 | 60% | 39% | 32% | -7 | 41% | 5% | 87% | 870-1130 | 21% | 59% | 7% |
| Univ. of Maine–Presque Isle* | 1.9 | 63% | 23% | 40% | +17 | 61% | 0.4% | 74% | 810-1040 [9] | 5% | 86% | 5% |
| Univ. of Pittsburgh–Bradford* | 1.9 | 68% | 36% | 37% | +1 | 66% | 1% | 84% | 880-1080 | 4% | 92% | 12% |
| Univ. of Pittsburgh–Greensburg* | 1.8 | 74% | 36% | 49% | +13 | 33% | 9% | 80% | 960-1120 [3] | 9% | 67% | N/A |
| University of Virginia–Wise* | 2.2 | 69% | 37% | 43% | +6 | 66% | 1% | 86% | 870-1090 | 25% | 79% | 14% |
| Virginia Union University[1] | 2.1 | N/A | 34% | 21% [8] | -13 | N/A | N/A | N/A | N/A | N/A | N/A | 10% [7] |
| Virginia Wesleyan College | 2.2 | 63% | 54% | 37% | -17 | 83% | 0% | 86% | 860-1080 | 9% | 79% | 7% |
| Warner Pacific College (OR) | 1.7 | 69% | 57% | 49% | -8 | 69% | 1% | 85% | N/A | N/A | N/A | N/A |
| Western State College of Colorado* | 1.7 | 56% | 37% | 30% | -7 | 36% | 1% | 93% | 19-24 | 5% | 81% | 12% |
| West Virginia Wesleyan College | 2.1 | 76% | 57% | 55% | -2 | 51% | 2% | 79% | 20-26 | 23% | 83% | 18% |

**FOOTNOTES:**

**1.** School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
**2.** SAT I and/or ACT not required by school for some or all applicants by school.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Data reported to the NCAA.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates for fewer than four years when school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT I and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's Web site were used.
† New to *America's Best Colleges* this year.
‡ Appeared in a different category of schools last year. The school was reclassified by the Carnegie Foundation in 2002.
N/A means not available.