# EXHIBIT 101

#1 BESTSELLER

EXCLUSIVE RANKINGS
OF OVER 1,400 SCHOOLS

$670,000
IN SCHOLARSHIPS
FROM AXA IN ASSOCIATION WITH U.S.News

DETAILS ON PAGE 17

U.S.News & WORLD REPORT

## 2005 EDITION

# America's Best COLLEGES

Getting In–the Latest Tips

Targeting the Right Schools

How to Find the Money

BONUS! PULLOUT PLANNER & CALENDAR

$9.95 U.S. / $12.95 CANADA

0 09281 02897 0

Keep on sale until June 1, 2005

www.usnews.com

# Best National Un

| Rank | School (State) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2003 graduation rate: Predicted | 2003 graduation rate: Actual | 2003 graduation rate: Over-performance (+) Under-performance (−) | Faculty resources rank | % of classes under 20 ('03) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Harvard University (MA) | 100 | 4.9 | 1 | 97% [8] | 92% | 98% | +6 | 2 | 73% |
| | Princeton University (NJ) | 100 | 4.9 | 1 | 98% | 93% | 97% | +4 | 3 | 72% |
| 3. | Yale University (CT) | 99 | 4.9 | 3 | 98% | 94% | 96% | +2 | 7 | 75% |
| 4. | University of Pennsylvania | 95 | 4.6 | 12 | 97% | 92% | 92% | None | 1 | 74% |
| 5. | Duke University (NC) | 94 | 4.6 | 7 | 97% | 92% | 92% | None | 3 | 72% |
| | Massachusetts Inst. of Technology | 94 | 4.9 | 9 | 98% | 93% | 92% | -1 | 15 | 63% |
| | Stanford University (CA) | 94 | 4.9 | 7 | 98% | 92% | 94% | +2 | 13 | 69% |
| 8. | California Institute of Technology | 93 | 4.7 | 24 | 96% | 93% | 89% | -4 | 9 | 63% |
| 9. | Columbia University (NY) | 88 | 4.7 | 12 | 98% | 91% | 92% | +1 | 13 | 73% |
| | Dartmouth College (NH) | 88 | 4.4 | 4 | 96% | 92% | 95% | +3 | 20 | 56% |
| 11. | Northwestern University (IL) | 87 | 4.4 | 9 | 96% | 91% | 93% | +2 | 5 | 73% |
| | Washington University in St. Louis | 87 | 4.1 | 19 | 96% | 86% | 89% | +3 | 6 | 72% |
| 13. | Brown University (RI) | 86 | 4.5 | 4 | 97% | 92% | 96% | +4 | 19 | 66% |
| 14. | Cornell University (NY) | 85 | 4.6 | 15 | 96% | 90% | 92% | +2 | 22 | 44% |
| | Johns Hopkins University (MD) | 85 | 4.6 | 20 | 95% | 89% | 88% | -1 | 25 | 57% |
| | University of Chicago | 85 | 4.6 | 21 | 95% | 89% | 87% | -2 | 12 | 59% |
| 17. | Rice University (TX) | 83 | 4.2 | 16 | 96% | 92% | 90% [8] | -2 | 9 | 67% |
| 18. | University of Notre Dame (IN) | 80 | 3.9 | 4 | 98% | 89% | 95% | +6 | 17 | 54% |
| | Vanderbilt University (TN) | 80 | 4.1 | 30 | 94% | 84% | 83% | -1 | 7 | 65% |
| 20. | Emory University (GA) | 79 | 4.0 | 24 | 94% | 91% | 88% | -3 | 9 | 67% |
| 21. | University of California–Berkeley* | 78 | 4.8 | 26 | 96% | 87% | 85% | -2 | 39 | 54% [4] |
| 22. | Carnegie Mellon University (PA) | 76 | 4.3 | 35 | 94% | 88% | 81% | -7 | 16 | 65% |
| | University of Michigan–Ann Arbor* | 76 | 4.6 | 26 | 96% | 75% | 85% | +10 | 53 | 49% |
| | University of Virginia* | 76 | 4.3 | 12 | 97% | 84% | 92% | +8 | 39 | 48% |
| 25. | Georgetown University (DC) | 75 | 4.0 | 9 | 97% | 90% | 93% | +3 | 43 | 58% |
| | Univ. of California–Los Angeles* | 75 | 4.3 | 26 | 96% | 84% | 87% | +3 | 39 | 50% |
| 27. | Wake Forest University (NC) | 73 | 3.5 | 21 | 94% | 85% | 87% | +2 | 31 | 60% |
| 28. | Tufts University (MA) | 72 | 3.6 | 16 | 96% | 86% | 90% | +4 | 23 | 73% |
| 29. | U. of North Carolina–Chapel Hill* | 71 | 4.2 | 34 | 95% | 77% | 83% | +6 | 50 | 51% |
| 30. | Univ. of Southern California | 70 | 3.9 | 40 | 94% | 79% | 81% | +2 | 34 | 63% |
| 31. | College of William and Mary (VA)* | 67 | 3.8 | 16 | 95% | 82% | 90% | +8 | 58 | 42% |
| 32. | Brandeis University (MA) | 66 | 3.6 | 26 | 94% | 86% | 84% | -2 | 38 | 62% |
| | New York University | 66 | 3.8 | 43 | 91% | 84% | 79% | -5 | 23 | 63% |
| | Univ. of Wisconsin–Madison* | 66 | 4.2 | 43 | 91% | 72% | 79% | +7 | 58 | 42% |
| 35. | Case Western Reserve Univ. (OH) | 65 | 3.6 | 43 | 92% | 85% | 78% | -7 | 34 | 53% |
| | Univ. of California–San Diego* | 65 | 3.8 | 32 | 94% [8] | 83% | 83% | None | 58 | 50% |
| 37. | Boston College | 64 | 3.6 | 21 | 95% | 84% | 86% [6] | +2 | 70 | 38% |
| | Lehigh University (PA) | 64 | 3.1 | 30 | 93% | 79% | 86% | +7 | 27 | 56% |
| | U. of Illinois–Urbana-Champaign* | 64 | 4.0 | 37 | 92% | 74% | 81% | +7 | 56 | 38% |
| | University of Rochester (NY) | 64 | 3.4 | 40 | 94% | 85% | 78% | -7 | 31 | 61% |
| 41. | Georgia Institute of Technology* | 63 | 4.0 | 69 | 90% | 81% | 69% | -12 | 58 | 36% |
| 42. | University of California–Davis* | 62 | 3.8 | 43 | 92% | 77% | 81% | +4 | 84 | 31% |
| 43. | Tulane University (LA) | 60 | 3.5 | 62 | 85% | 81% | 74% | -7 | 33 | 55% |
| | University of California–Irvine* | 60 | 3.6 | 48 | 93% | 72% | 79% | +7 | 58 | 39% |
| 45. | Univ. of California–Santa Barbara* | 59 | 3.5 | 62 | 91% | 76% | 77% | +1 | 34 | 47% |
| 46. | Rensselaer Polytechnic Inst. (NY) | 58 | 3.6 | 40 | 92% | 82% | 81% | -1 | 84 | 38% |
| | University of Texas–Austin* | 58 | 4.1 | 62 | 91% | 70% | 71% | +1 | 120 | 33% |
| | University of Washington* | 58 | 3.9 | 65 | 90% | 65% | 71% | +6 | 101 | 35% |
| | Yeshiva University (NY) | 58 | 2.9 | 32 | 86% | 76% | 76% | None | 17 | 68% |
| 50. | Pennsylvania State U.–University Park* | 57 | 3.8 | 35 | 92% | 72% | 82% | +10 | 172 | 30% |
| | University of Florida* | 57 | 3.6 | 52 | 92% | 74% | 77% | +3 | 133 | 33% |

# iversities

| % of classes of 50 or more ('03) | Student/faculty ratio ('03) | % of faculty who are full time ('03) | Selectivity rank | SAT/ACT 25th–75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 13% | 8/1 | 92% | 4 | 1400-1590 | 90% | 10% | 8 | 3 | 48% |
| 11% | 5/1 | 92% | 2 | 1370-1560 | 94% [5] | 10% | 12 | 1 | 61% |
| 8% | 6/1 | 89% | 1 | 1380-1580 | 99% | 11% | 2 | 6 | 45% |
| 7% | 6/1 | 89% | 7 | 1330-1510 | 93% | 20% | 6 | 8 | 39% |
| 6% | 8/1 | 97% | 8 | 1330-1520 | 88% [5] | 25% | 10 | 5 | 46% |
| 15% | 6/1 | 88% | 2 | 1410-1560 | 97% | 16% | 7 | 12 | 37% |
| 14% | 7/1 | 99% | 6 | 1340-1560 | 90% | 13% | 8 | 9 | 38% |
| 9% | 3/1 | 96% | 4 | 1460-1580 | 94% | 17% | 1 | 16 | 34% |
| 8% | 7/1 | 91% | 13 | 1310-1510 | 81% [5] | 11% | 17 | 18 | 33% |
| 9% | 9/1 | 92% | 10 | 1330-1530 | 84% | 18% | 11 | 3 | 47% |
| 9% | 7/1 | 94% | 18 | 1310-1480 | 83% | 33% | 13 | 25 | 29% |
| 8% | 7/1 | 91% | 8 | 1320-1480 | 91% [5] | 20% | 4 | 9 | 38% |
| 11% | 9/1 | 95% | 10 | 1290-1500 | 87% | 16% | 27 | 9 | 38% |
| 23% | 9/1 | 98% | 16 | 1280-1470 | 87% [5] | 31% | 17 | 15 | 34% |
| 16% | 9/1 | 99% | 24 | 1290-1470 | 78% [5] | 30% | 3 | 25 | 29% |
| 6% | 4/1 | 95% | 24 | 1300-1510 | 78% | 40% | 19 | 27 | 29% |
| 9% | 5/1 | 85% | 10 | 1330-1530 | 86% | 24% | 22 | 14 | 36% |
| 11% | 13/1 | 88% | 21 | 1270-1460 | 83% | 29% | 43 | 2 | 48% |
| 6% | 9/1 | 96% | 27 | 1250-1430 | 77% | 40% | 13 | 30 | 27% |
| 7% | 6/1 | 95% | 15 | 1300-1460 | 90% [5] | 42% | 15 | 36 | 25% |
| 17% [4] | 16/1 | 92% | 13 | 1190-1440 | 99% | 24% | 36 | 109 | 15% |
| 9% | 11/1 | 93% | 28 | 1280-1480 | 72% [5] | 38% | 22 | 36 | 25% |
| 16% | 15/1 | 91% | 18 | 26-30 | 90% | 53% | 28 | 120 | 14% |
| 15% | 16/1 | 96% | 26 | 1230-1430 | 85% [5] | 39% | 49 | 31 | 26% |
| 8% | 11/1 | 86% | 16 | 1290-1460 | 83% [5] | 23% | 36 | 18 | 33% |
| 22% | 18/1 | 90% | 18 | 1160-1410 | 97% | 24% | 22 | 93 | 16% |
| 2% | 10/1 | 92% | 33 | 1240-1390 | 65% | 45% | 5 | 18 | 33% |
| 5% | 7/1 | 84% | 28 | 1250-1420 | 70% | 26% | 35 | 22 | 32% |
| 12% | 14/1 | 97% | 33 | 1190-1390 | 70% | 37% | 28 | 36 | 25% |
| 12% | 10/1 | 83% | 21 | 1250-1420 | 84% | 30% | 45 | 16 | 34% |
| 8% | 12/1 | 91% | 21 | 1260-1440 | 85% | 34% | 124 | 33 | 26% |
| 9% | 9/1 | 91% | 33 | 1250-1440 | 69% [4] | 44% | 46 | 22 | 32% |
| 10% | 12/1 | 70% | 33 | 1210-1410 | 63% [5] | 32% | 36 | 151 | 11% |
| 18% | 13/1 | 93% | 45 | 26-30 | 55% | 65% | 49 | 113 | 15% |
| 12% | 7/1 | 97% | 47 | 1220-1430 | 63% | 75% | 22 | 36 | 25% |
| 31% | 19/1 | 93% | 31 | 1150-1360 | 99% | 41% | 26 | 176 | 9% |
| 7% | 13/1 | 78% | 30 | 1230-1400 | 73% [5] | 31% | 76 | 42 | 25% |
| 8% | 10/1 | 92% | 43 | 1220-1380 | 59% [5] | 40% | 49 | 7 | 40% |
| 11% | 12/1 | 95% | 43 | 25-31 | 57% | 63% | 62 | 131 | 12% |
| 11% | 9/1 | 99% | 33 | 1210-1400 | 71% | 49% | 16 | 68 | 20% |
| 21% | 13/1 | 100% | 47 | 1250-1430 | 58% | 63% | 43 | 21 | 32% |
| 28% | 19/1 | 95% | 38 | 1080-1300 | 95% | 60% | 33 | 165 | 10% |
| 8% | 8/1 | 82% | 40 | 1240-1420 | 65% | 55% | 53 | 45 | 24% |
| 22% | 18/1 | 91% | 32 | 1086-1295 | 96% | 54% | 53 | 176 | 9% |
| 17% | 17/1 | 95% | 38 | 1080-1300 | 95% | 50% | 89 | 105 | 16% |
| 11% | 15/1 | 92% | 51 | 1220-1400 | 58% | 80% | 62 | 57 | 21% |
| 25% | 19/1 | 97% | 49 | 1110-1350 | 69% | 47% | 117 | 131 | 12% |
| 15% | 11/1 | 93% | 68 | 1070-1310 | 48% | 71% | 31 | 120 | 14% |
| 1% | 15/1 | 87% | 113 | 1170-1350 | N/A | 78% | 19 | 76 | 18% |
| 20% | 17/1 | 95% | 72 | 1090-1300 | 43% | 55% | 69 | 62 | 20% |
| 23% | 22/1 | 99% | 40 | 1140-1340 | 79% | 52% | 53 | 81 | 18% |

## What Are National Universities?

To rank colleges and universities, *U.S. News* first assigns schools to a group of their peers, based on categories developed by the Carnegie Foundation for the Advancement of Teaching. Those in the National Universities group are the 248 American universities (162 public and 86 private) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; many strongly emphasize research. A list of the top 50 public universities appears on Page 87.

In each category, data on up to 15 indicators of academic quality are gathered from each school and tabulated. Schools are ranked within categories by their total weighted score. (Specialty schools and those with enrollments below 200 are not ranked.) More information on the 1,400-plus institutions we survey appears in the directory that begins on Page 137.



ATTORNEYS' EYES ONLY USNWR0000000168

| Rank | School (State)(*Public univ.) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2003 graduation rate: Predicted | 2003 graduation rate: Actual | % of classes under 20 ('03) | % of classes of 50 or more ('03) | % of faculty who are full time ('03) | SAT/ACT 25th-75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52. | George Washington U. (DC) | 56 | 3.4 | 92% | 78% | 75% | 50% | 12% | 69% | 1180-1370 | 65% | 39% | 25% |
| | Pepperdine University (CA) | 56 | 3.2 | 88% | 74% | 80% | 66% | 2% | 77% | 1090-1300 | 45% | 25% | 18% |
| | Syracuse University (NY) | 56 | 3.4 | 91% | 71% | 81% | 66% | 8% | 84% | 1150-1320 [3] | 44% | 62% | 20% |
| 55. | Worcester Poly. Inst. (MA) | 55 | 2.9 | 91% | 81% | 77% | 70% | 10% | 88% | 1180-1370 | 51% | 71% | 23% |
| 56. | Boston University | 54 | 3.4 | 88% | 74% | 75% | 55% | 10% | 88% | 1220-1380 | 60% | 52% | 9% |
| | U. of Maryland–College Park* | 54 | 3.7 | 92% | 71% | 70% | 35% | 15% | 90% | 1170-1360 | 56% | 43% | 16% |
| 58. | Rutgers–New Brunswick (NJ)* | 53 | 3.3 | 88% | 66% | 72% | 39% | 21% | 87% | 1110-1310 | 39% | 54% | 17% |
| | University of Georgia* | 53 | 3.5 | 92% | 68% | 72% | 34% | 13% | 94% | 1120-1300 | 43% | 75% | 19% |
| | University of Iowa* | 53 | 3.7 | 83% | 61% | 65% | 46% | 11% | 98% | 22-27 | 21% | 82% | 15% |
| | University of Miami (FL) | 53 | 3.2 | 84% | 70% | 67% | 47% | 7% | 88% | 1120-1340 | 60% | 44% | 14% |
| 62. | Miami Univ.–Oxford (OH)* | 52 | 3.4 | 90% | 69% | 80% | 36% | 10% | 89% | 25-29 | 39% | 71% | 18% |
| | Ohio State Univ.–Columbus* | 52 | 3.7 | 86% | 59% | 62% | 43% | 18% | 90% | 23-28 | 33% | 72% | 16% |
| | Purdue U.–W. Lafayette (IN)* | 52 | 3.8 | 89% | 59% | 66% | 36% | 19% | 95% | 1030-1260 | 27% | 79% | 17% |
| | Texas A&M U.–College Station* | 52 | 3.5 | 89% | 68% | 75% | 19% | 25% | 94% | 1070-1300 | 53% | 67% | 20% |
| 66. | University of Connecticut* | 51 | 3.2 | 88% | 59% | 70% | 44% | 14% | 91% | 1080-1260 | 30% | 53% | 24% |
| | University of Delaware* | 51 | 3.2 | 89% | 61% | 74% | 36% | 18% | 93% | 1090-1270 | 35% | 42% | 25% |
| | U. of Minnesota–Twin Cities* | 51 | 3.8 | 84% | 59% | 54% | 50% | 15% | 88% | 22-28 | 33% | 76% | 11% |
| | University of Pittsburgh* | 51 | 3.4 | 87% | 59% | 65% | 42% | 17% | 88% | 1120-1310 | 43% | 48% | 16% |
| 70. | Fordham University (NY) | 50 | 3.1 | 89% | 66% | 79% | 51% | 1% | 74% | 1090-1282 | 35% [5] | 54% | 13% |
| 71. | Indiana Univ.–Bloomington* | 49 | 3.8 | 88% | 58% | 72% | 40% | 19% | 95% | 990-1220 | 23% | 81% | 16% |
| | Michigan State University* | 49 | 3.5 | 89% | 54% | 69% | 21% | 24% | 95% | 22-27 [3] | 28% | 71% | 16% |
| | Southern Methodist U. (TX) | 49 | 3.1 | 86% | 69% | 71% | 50% | 12% | 84% | 1110-1300 | 35% | 65% | 16% |
| 74. | Brigham Young U.–Provo (UT) | 48 | 3.0 | 92% | 78% | 74% | 40% | 16% | 89% | 24-29 | 51% | 78% | 22% |
| | Clark University (MA) | 48 | 3.0 | 85% | 66% | 67% | 64% | 5% | 82% | 1090-1300 | 30% | 63% | 24% |
| | Clemson University (SC)* | 48 | 3.1 | 89% | 63% | 72% | 22% | 12% | 95% | 1120-1290 | 42% | 61% | 25% |
| | SUNY–Binghamton* | 48 | 3.1 | 91% | 74% | 80% | 44% | 14% | 88% | 1150-1320 | 38% [5] | 45% | 13% |
| | U. of California–Santa Cruz* | 48 | 3.2 | 87% | 75% | 65% | 35% | 22% | 89% | 1030-1260 | 96% | 80% | 18% |
| | Univ. of Colorado–Boulder* | 48 | 3.5 | 83% | 64% | 68% | 43% | 17% | 86% | 23-28 | 24% | 80% | 11% |
| | Virginia Tech* | 48 | 3.4 | 87% | 66% | 74% | 24% | 22% | 94% | 1120-1280 | 40% | 69% | 16% |
| 81. | Stevens Inst. of Tech. (NJ) | 47 | 2.7 | 89% | 84% | 69% | 42% | 10% | 77% | 1190-1370 | 47% | 51% | 31% |
| | St. Louis University | 47 | 3.0 | 87% | 73% | 71% | 49% | 4% | 86% | 23-29 | 31% | 71% | 13% |
| | Univ. of California–Riverside* | 47 | 3.2 | 85% | 66% | 71% | 37% | 21% | 94% | 960-1190 | 94% | 79% | 5% |
| 84. | Baylor University (TX) | 46 | 3.2 | 84% | 70% | 70% | 37% | 11% | 94% | 1070-1275 | 38% | 82% | 25% |
| | Iowa State University* | 46 | 3.3 | 84% | 59% | 66% | 35% | 19% | 95% | 22-27 | 24% | 90% | 16% |
| 86. | American University (DC) | 45 | 3.0 | 86% | 71% | 71% | 38% | 4% | 76% | 1130-1320 | 36% [5] | 59% | 15% |
| | N.C. State U.–Raleigh* | 45 | 3.1 | 89% | 65% | 63% | 32% | 16% | 97% | 1100-1300 | 40% | 62% | 23% |
| | University of Alabama* | 45 | 3.1 | 83% | 59% | 62% | 43% | 14% | 93% | 21-26 | 24% [5] | 87% | 37% |
| | Univ. of Missouri–Columbia* | 45 | 3.3 | 84% | 68% | 67% | 51% | 12% | 95% | 23-28 | 29% | 89% | 8% |
| 90. | Auburn University (AL)* | 44 | 3.0 | 83% | 58% | 68% | 26% | 14% | 96% | 22-27 | 31% | 78% | 22% |
| | Howard University (DC) | 44 | 2.9 | 87% | 50% | 63% | 64% | 4% | 88% | 840-1360 | 24% [5] | 56% | 20% |
| | Marquette University (WI) | 44 | 2.9 | 89% | 70% | 76% | 39% | 8% | 80% | 23-28 | 30% | 83% | 18% |
| | University of Denver | 44 | 2.6 | 85% | 64% | 71% | 60% | 3% | 79% | 22-28 | 35% | 79% | 13% |
| | University of Kansas* | 44 | 3.4 | 80% | 59% | 58% | 29% | 12% | 96% | 21-27 | 28% | 68% | 17% |
| | University of Tennessee* | 44 | 3.2 | 77% | 59% | 59% | 35% | 7% | 98% | 21-26 | 26% | 71% | 13% |
| | University of Tulsa (OK) | 44 | 2.6 | 78% | 70% | 55% | 62% | 1% | 89% | 22-29 | 60% | 76% | 20% |
| | University of Vermont* | 44 | 3.0 | 83% | 58% | 70% | 49% | 10% | 92% | 1060-1250 | 21% | 75% | 17% |
| 98. | Ohio University* | 43 | 3.1 | 84% | 58% | 70% | 41% | 11% | 90% | 22-26 | 19% | 79% | 9% |
| | SUNY Col. Env. Sci. & Forest.* | 43 | 2.5 | 85% | 62% | 70% | 72% | 7% | 99% | 1040-1220 | 26% | 57% | 21% |
| | Texas Christian University | 43 | 2.7 | 82% | 65% | 65% | 45% | 9% | 82% | 1060-1260 | 33% | 65% | 28% |
| | University of Arizona* | 43 | 3.6 | 77% | 59% | 55% | 29% | 17% | 99% | 990-1240 | 34% | 85% | 10% |
| | University of Dayton (OH) | 43 | 2.6 | 88% | 67% | 76% | 33% | 2% | 74% | 22-28 | 19% | 82% | 26% |
| | U. of Mass.–Amherst* | 43 | 3.3 | 84% | 57% | 64% | 38% | 15% | 94% | 1030-1240 | 16% | 82% | 15% |
| | Univ. of Nebraska–Lincoln* | 43 | 3.2 | 81% | 59% | 59% | 32% | 14% | 100% | 21-27 | 25% | 76% | 23% |
| | University of New Hampshire* | 43 | 2.9 | 85% | 58% | 72% | 44% | 14% | 94% | 1010-1230 | 20% | 69% | 15% |
| 106. | Drexel University (PA) | 42 | 3.0 | 84% | 66% | 57% | 53% | 7% | 75% | 1100-1290 | 31% | 70% | 19% |
| | Illinois Institute of Technology | 42 | 2.9 | 85% | 83% | 67% | 49% | 6% | 82% | 25-30 [3] | 37% | 59% | 12% |
| | SUNY–Stony Brook* | 42 | 3.2 | 86% | 57% | 56% | 36% | 25% | 86% | 1070-1270 | 32% [5] | 51% | 5% |
| | University of Missouri–Rolla* | 42 | 2.8 | 84% | 76% | 60% | 45% | 7% | 91% | 25-30 | 40% | 79% | 21% |
| | University of San Diego | 42 | 2.8 | 85% | 68% | 72% | 40% | 1% | 76% | 1060-1270 | 45% | 51% | 11% |
| 111. | Catholic U. of America (DC) | 41 | 2.8 | 84% | 71% | 69% | 60% | 4% | 75% | 1050-1270 | 24% [4] | 82% | 12% |
| | Florida State University* | 41 | 3.1 | 86% | 64% | 63% | 32% | 16% | 91% | 1050-1250 | 55% | 64% | 12% |
| | Loyola University Chicago | 41 | 2.8 | 84% | 64% | 69% | 30% | 7% | 78% | 22-27 | 28% | 82% | 7% |
| | University of San Francisco | 41 | 2.9 | 83% | 60% | 66% | 63% | 3% | 89% | 1030-1240 [3] | 23% [5] | 82% | 12% |
| | University of the Pacific (CA) | 41 | 2.6 | 85% | 68% | 68% | 58% | 6% | 83% | 1050-1278 | 37% | 71% | 12% |

| Rank | School (State)(*Public univ.) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2003 graduation rate: Predicted | 2003 graduation rate: Actual | % of classes under 20 ('03) | % of classes of 50 or more ('03) | % of faculty who are full time ('03) | SAT/ACT 25th–75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | University of Utah* | 41 | 3.1 | 77% | 58% | 54% | 42% | 19% | 96% | 22-26 | 25% | 86% | 12% |
| 117. | Colorado State University* | 40 | 2.9 | 82% | 59% | 62% | 35% | 16% | 98% | 22-26 | 21% | 79% | 10% |
| | University of Oregon* | 40 | 3.4 | 83% | 57% | 61% | 42% | 14% | 88% | 989-1219 | 22% | 84% | 13% |
| | U. of S.C.–Columbia* | 40 | 3.0 | 82% | 56% | 61% | 35% | 11% | 90% | 1030-1250 | 26% | 64% | 21% [4] |
| 120. | Michigan Technological U.* | 39 | 2.7 | 79% | 69% | 61% | 41% | 10% | 96% | 23-28 | 30% | 93% | 19% |
| | New School University (NY) | 39 | 2.8 | 78% | 64% | 59% | 86% | 1% | 22% | 1080-1280 | 21% [4] | 50% | 6% |
| | Northeastern University (MA) | 39 | 3.0 | 84% | 59% | 60% | 41% | 12% | 89% | 1120-1300 | 35% | 47% | 13% |
| | Seton Hall University (NJ) | 39 | 2.8 | 79% | 53% | 59% | 52% | 2% | 73% | 990-1210 | 26% | 82% | 17% |
| | University at Buffalo–SUNY* | 39 | 3.1 | 85% | 62% | 57% | 35% | 18% | 87% | 1030-1230 | 22% | 62% | 9% |
| | University of Arkansas* | 39 | 2.8 | 82% | 56% | 48% | 41% | 12% | 98% | 22-28 | 36% | 85% | 21% |
| | University of Kentucky* | 39 | 3.0 | 79% | 63% | 61% | 21% | 17% | 88% | 22-27 | 28% | 81% | 20% |
| | University of Oklahoma* | 39 | 3.0 | 83% | 64% | 54% | 35% | 14% | 92% | 24-28 | 36% | 82% | 21% |
| | University of St. Thomas (MN) | 39 | 2.5 | 86% | 64% | 76% | 43% | 2% | 75% | 22-27 | 28% | 87% | 13% |
| | Washington State University* | 39 | 3.0 | 84% | 55% | 60% | 43% | 17% | 93% | 950-1170 | 30% [5] | 78% | 20% |

| School (State)(*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2003 graduation rate: Predicted | 2003 graduation rate: Actual | 2003 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('03) | % of classes of 50 or more ('03) | % of faculty who are full time ('03) | SAT/ACT 25th–75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 130 THROUGH A TIE AT 181 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Adelphi University (NY) | 2.3 | 77% | 58% | 53% | -5 | 37% | 1% | 59% | 980-1190 [3] | 21% | 71% | 9% |
| Andrews University (MI) | 2.0 | 75% | 59% | 53% | -6 | 66% | 7% | 98% | 19-26 | 16% | 60% | 23% |
| Arizona State University* | 3.3 | 76% | 57% | 52% | -5 | 27% | 18% | 98% | 970-1220 | 26% | 88% | 10% |
| Ball State University (IN)* | 2.6 | 78% | 41% | 49% | +8 | 34% | 9% | 91% | 920-1140 | 16% | 76% | 14% |
| Bowling Green State Univ. (OH)* | 2.6 | 76% | 49% | 61% | +12 | 39% | 6% | 92% | 19-24 [3] | 10% | 90% | 14% |
| Clarkson University (NY) | 2.7 | 87% | 74% | 70% | -4 | 37% | 25% | 96% | 1070-1270 | 34% | 81% | 20% |
| DePaul University (IL) | 2.8 | 84% | 63% | 63% | None | 46% | 2% | 77% | 21-26 [3] | 17% | 73% | 6% |
| Duquesne University (PA) | 2.6 | 86% | 69% | 72% | +3 | 40% | 7% | 73% | 1020-1220 | 26% | 84% | 17% |
| East Carolina University (NC)* | 2.3 | 77% | 45% | 54% | +9 | 39% | 11% | 95% | 950-1130 | 15% | 77% | 14% |
| Florida Institute of Technology | 2.3 | 77% | 67% | 54% | -13 | 46% | 8% | 91% | 1040-1270 | 27% | 85% | 8% |
| George Mason University (VA)* | 3.0 | 79% | 47% | 49% | +2 | 30% | 15% | 76% | 1000-1210 | 16% | 66% | 9% |
| Hofstra University (NY) | 2.7 | 75% | 59% | 56% | -3 | 47% | 3% | 66% | 1030-1220 [2] | 16% | 68% | 11% |
| Illinois State University* | 2.4 | 81% | 48% | 59% | +11 | 28% | 10% | 91% | 21-26 | 11% | 75% | 8% |
| Kansas State University* | 2.9 | 78% | 54% | 56% | +2 | 50% | 11% | 95% | 21-26 | N/A | 60% | 22% |
| Louisiana State U.–Baton Rouge* | 2.9 | 83% | 59% | 57% | -2 | 32% | 14% | 94% | 22-27 | 25% | 81% | 14% |
| Mississippi State University* | 2.4 | 80% | 59% | 58% | -1 | 37% | 14% | 95% | 20-27 | 25% | 75% | 18% |
| New Jersey Inst. of Technology* | 2.6 | 82% | 58% | 49% | -9 | 60% | 2% | 84% | 1040-1250 | 25% | 68% | 19% |
| N.M. Inst. of Mining and Tech.* | 2.5 | 76% | 68% | 42% | -26 | 55% | 7% | 93% | 23-29 | 37% | 98% | 11% |
| New Mexico State University* | 2.6 | 72% | 43% | 42% | -1 | 45% | 12% | 88% | 18-23 | 19% | 84% | 4% |
| Oklahoma State University* | 2.7 | 82% | 60% | 59% | -1 | 27% | 17% | 95% | 21-26 | 25% | 89% | 12% |
| Oregon State University* | 2.9 | 80% | 63% | 60% | -3 | 35% | 23% | 95% | 960-1200 | 18% | 88% | 14% |
| Pace University (NY) | 2.4 | 77% | 49% | 62% | +13 | 43% | 1% | 65% | 980-1170 [3] | 18% [5] | 71% | 4% |
| Polytechnic University (NY) | 2.5 | 80% | 70% | 55% | -15 | 58% | 4% | 76% | 1060-1270 [3] | 47% [5] | 73% | 19% |
| Rutgers–Newark (NJ)* | 3.1 | 86% | 47% | 51% | +4 | 43% | 13% | 84% | 990-1190 | 33% | 48% | 13% |
| South Dakota State University* | 2.3 | 75% | 49% | 54% | +5 | 49% | 7% | 92% | 19-25 [3] | 12% | 96% | 17% |
| Southern Illinois U.–Carbondale* | 2.6 | 68% | 48% | 43% | -5 | 46% | 8% | 93% | 19-24 [3] | 8% | 77% | 9% |
| St. John's University (NY) | 2.8 | 82% | 43% | 64% | +21 | 36% | 9% | 70% | 930-1140 | 21% | 68% | 14% |
| SUNY–Albany* | 2.9 | 84% | 60% | 66% | +6 | 26% | 23% | 84% | 1030-1230 | 19% | 56% | 18% |
| Temple University (PA)* | 2.9 | 80% | 46% | 54% | +8 | 36% | 7% | 79% | 980-1180 | 17% | 60% | 9% |
| Texas Tech University* | 2.7 | 81% | 55% | 54% | -1 | 21% | 24% | 97% | 1020-1220 | 21% | 67% | 21% |
| Univ. of Alabama–Birmingham* | 2.8 | 74% | 44% | 38% | -6 | 37% | 15% | 96% | 19-24 | 19% | 81% | 5% |
| University of Alabama–Huntsville* | 2.5 | 73% | 62% | 44% | -18 | 42% | 7% | 83% | 22-27 | 31% [5] | 88% | 8% |
| University of Cincinnati* | 2.7 | 74% | 54% | 49% | -5 | 49% | 6% | 98% | 18-26 | 13% | 88% | 8% |
| University of Hawaii–Manoa* | 2.7 | 78% | 57% | 54% | -3 | 47% | 11% | 98% | 990-1200 | 26% | 59% | 13% |
| University of Idaho* | 2.7 | 80% | 55% | 55% | None | 52% | 8% | 98% | 20-26 | 20% | 81% | 16% |
| University of Illinois–Chicago* | 3.1 | 78% | 55% | 46% | -9 | 27% | 19% | 93% | 20-26 | 23% | 61% | 3% |
| University of La Verne (CA) | 2.0 | 83% | 40% | 50% | +10 | 68% | 0.2% | 67% | 900-1090 | 28% | 56% | 14% |
| University of Louisville (KY)* | 2.6 | 74% | 44% | 35% | -9 | 27% | 11% | 83% | 20-26 | 21% [5] | 79% | 11% |
| University of Maine–Orono* | 2.6 | 78% | 56% | 60% | +4 | 42% | 14% | 88% | 970-1190 | 22% | 76% | 13% |
| U. of Maryland–Baltimore County* | 2.8 | 82% | 67% | 55% | -12 | 41% | 11% | 85% | 1120-1310 | 33% [5] | 58% | 7% |
| University of Mississippi* | 2.8 | 76% [8] | 61% | 56% | -5 | 35% | 21% | 88% | 20-26 [2] | 35% | 80% | 16% [4] |
| Univ. of Missouri–Kansas City* | 2.6 | 72% | 65% | 76% | +11 | 56% | 7% | 79% | 20-27 | 35% | 93% | 5% |

Case: 1:22-cv-00125 Document #: 864-20 Filed: 05/07/25 Page 7 of 13 PageID #:34617



| School (State)(*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2003 graduation rate: Predicted | 2003 graduation rate: Actual | 2003 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('03) | % of classes of 50 or more ('03) | % of faculty who are full time ('03) | SAT/ACT 25th–75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Montana* | 2.7 | 70% | 50% | 45% | -5 | 45% | 14% | 92% | 20-25 [3] | 14% | 93% | 25% |
| University of Nevada–Reno* | 2.5 | 77% | 49% | 48% | -1 | 32% | 13% | 82% | 20-25 [2] | 16% [5] | 88% | 8% |
| University of New Mexico* | 2.9 | 74% | 50% | 42% | -8 | 39% | 14% | 84% | 19-24 | 17% | 75% | 9% |
| U. of North Carolina–Greensboro* | 2.7 | 75% | 47% | 50% | +3 | 43% | 9% | 90% | 940-1140 | 13% | 77% | 7% |
| University of North Dakota* | 2.6 | 76% | 54% | 50% | -4 | 35% | 10% | 84% | 20-26 | 16% | 76% | 10% |
| University of Rhode Island* | 2.8 | 80% | 54% | 56% | +2 | 32% | 8% | 98% | 1010-1200 | 19% | 70% | 16% |
| University of South Dakota* | 2.5 | 69% | 49% | 51% | +2 | 58% | 4% | 99% | 20-25 | 12% | 83% | 18% |
| University of South Florida* | 2.6 | 79% | 57% | 49% | -8 | 27% | 14% | 89% | 980-1190 | 21% | 62% | 5% |
| University of Texas–Dallas* | 2.7 | 79% | 69% | 56% | -13 | 25% | 33% | 86% | 1110-1340 | 41% | 50% | 4% |
| University of Wyoming* | 2.6 | 76% | 55% | 57% | +2 | 41% | 11% | 98% | 20-26 [2] | 19% | 95% | 12% |
| Utah State University* | 2.6 | 71% | 54% | 42% | -12 | 39% | 16% | 99% | 21-26 | 25% | 94% | 11% |
| Virginia Commonwealth Univ.* | 2.8 | 78% | 45% | 42% | -3 | 46% | 10% | 79% | 950-1170 | 14% | 74% | 11% |
| Western Michigan University* | 2.5 | 77% | 54% | 56% | +2 | 39% | 12% | 94% | 20-25 | 15% | 82% | 11% |
| West Virginia University* | 2.7 | 77% | 50% | 56% | +6 | 36% | 17% | 89% | 20-25 | 20% | 92% | 12% |
| Widener University (PA) | 2.2 | 83% | 43% | 70% | +27 | 56% | 0% | 77% | 890-1120 | 12% | 77% | 11% |
| **FOURTH TIER** (SCHOOLS RANKED 187 THROUGH A TIE AT 248 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Alabama A&M University* | 1.7 | 70% [8] | 16% | 38% | +22 | N/A | N/A | 91% | 16-19 [3] | N/A | 45% | N/A |
| Alliant International University (CA) | 2.0 | 64% | 38% | 38% | None | 63% | 1% | 55% | N/A [2] | N/A | 60% | N/A |
| Biola University (CA) | 1.9 | 83% | 63% | 51% | -12 | N/A | N/A | 74% | 1000-1250 | 41% | 81% | 8% |
| Central Michigan University* | 2.2 | 78% | 49% | 52% | +3 | 35% | 10% | 86% | 19-24 | 16% | 70% | 11% |
| Clark Atlanta University | 2.3 | 68% | 66% | 30% | -36 | 42% | 3% | 91% | 690-1190 [3] | N/A | 53% | 1% |
| Cleveland State University* | 2.2 | 63% | 36% | 27% | -9 | 37% | 12% | 81% | 16-21 | 8% | 78% | 5% |
| East Tennessee State University* | 2.0 | 68% | 49% | 38% | -11 | 44% | 7% | 85% | 19-25 | 16% | 82% | 6% |
| Florida Atlantic University* | 2.2 | 68% | 50% | 35% | -15 | 39% | 10% | 79% | 930-1130 [3] | N/A | 72% | 3% |
| Florida International University* | 2.3 | 86% | 64% | 47% | -17 | 54% [4] | 11% [4] | 77% | 1070-1220 [3] | 43% [5] | 43% | 3% |
| Georgia State University* | 2.7 | 79% | 51% | 32% | -19 | 45% | 7% | 89% | 980-1200 | 15% [5] | 56% | 6% |
| Idaho State University* | 2.4 | 60% | 42% | 30% | -12 | 59% | 5% | 96% | 18-23 | 15% | 74% | 9% |
| Indiana State University* | 2.5 | 70% | 35% | 39% | +4 | 49% | 7% | 91% | 840-1060 | 8% | 87% | 15% |
| Indiana Univ. of Pennsylvania* | 2.3 | 74% | 54% | 49% | -5 | 34% | 9% | 97% | 950-1140 [9] | 19% | 60% | 10% |
| Indiana U.-Purdue U.–Indianapolis* | 2.9 | 63% | 33% | 23% | -10 | 41% | 9% | 87% | 880-1090 | 10% | 77% | 10% |
| Jackson State University (MS)* | 1.9 | 75% | 21% | 37% | +16 | N/A | N/A | 92% | 18 [3] | N/A | 42% | N/A |
| Kent State University (OH)* | 2.7 | 72% | 43% | 44% | +1 | 47% | 9% | 82% | 19-24 | 11% | 89% | 7% |
| Louisiana Tech University* | 2.2 | 74% | 55% | 52% | -3 | 43% | 10% | 92% | 20-25 | 18% | 92% | 19% |
| Middle Tennessee State Univ.* | 2.1 | 73% | 50% | 42% | -8 | 36% | 5% | 89% | 20-24 [3] | 12% | 75% | 6% |
| Montana State Univ.–Bozeman* | 2.6 | 71% | 53% | 44% | -9 | 32% | 16% | 86% | 20-26 | 18% | 81% | 12% |
| National-Louis University (IL) | 1.9 | 46% [8] | 20% | 18% | -2 | 87% | 0% | N/A | 16-19 [3] | N/A | 96% | 12% |
| North Dakota State University* | 2.4 | 75% | 54% | 50% | -4 | 36% | 13% | 94% | 20-26 [3] | 18% | 97% | 21% |
| Northern Arizona University* | 2.4 | 67% | 51% | 51% | None | 37% | 9% | 83% | 930-1180 | 22% | 81% [4] | 6% |
| Northern Illinois University* | 2.4 | 77% [8] | 51% | 53% | +2 | 39% | 11% | 92% | 19-24 | 9% | 62% | 7% |
| Nova Southeastern Univ. (FL) | 1.8 | 71% | 60% | 50% | -10 | 69% | 0.2% | 62% | 880-1100 | 21% | 64% | 3% |
| Oakland University (MI)* | 2.2 | 74% | 42% | 44% | +2 | 41% | 14% | 78% | 18-24 [2] | N/A | 80% | 5% |
| Old Dominion University (VA)* | 2.7 | 77% | 50% | 42% | -8 | 39% | 10% | 85% | 930-1140 | 13% | 82% | 11% |
| Portland State University (OR)* | 2.5 | 66% | 47% | 31% | -16 | 30% | 16% | 80% | 920-1160 | N/A | 85% | 16% |
| San Diego State University* | 2.8 | 79% | 38% | 44% | +6 | 23% | 17% | 82% | 970-1180 | N/A | 50% | 4% |
| South Carolina State University* | 2.2 | 77% | 47% | 49% | +2 | 44% | 1% | 93% | 730-910 | 5% | 55% | 28% [4] |
| Tennessee State University* | 2.1 | 77% | 28% | 45% | +17 | 36% | 4% | 92% | 17-22 [3] | N/A | 59% | 3% |
| Texas A&M Univ.–Commerce* | 2.1 | 62% [8] | 42% | 35% [6] | -7 | 48% [4] | 5% [4] | 76% [4] | 19-22 [4] | 16% | 53% | 1% [7] |
| Texas A&M Univ.–Kingsville* | 2.0 | 59% | 19% | 22% | +3 | 40% | 3% | 92% | 16-21 | 10% | 89% | 6% |
| Texas Southern University[1]* | 2.0 | 61% [8] | 49% | 12% [6] | -37 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Texas Woman's University* | 2.3 | 70% | 33% | 34% | +1 | 43% | 7% | 86% | 820-1060 [2] | 19% | 72% | 3% |
| Union Institute and Univ. (OH) | 2.0 | 65% | 56% | 47% | -9 | 100% | 0% | 72% | N/A [2] | N/A | N/A | 1% |
| University of Akron (OH)* | 2.2 | 66% | 37% | 37% [6] | None | 45% | 5% | 72% | 16-23 | 8% | 71% | 11% |
| University of Alaska–Fairbanks* | 2.5 | 66% | 47% | 24% | -23 | 76% | 4% | 99% | 900-1180 [2] | 13% | 84% | N/A |
| Univ. of Arkansas–Little Rock* | 2.3 | 65% | 35% | 21% | -14 | 50% | 7% | 80% | 16-22 | 6% | 46% | 4% [7] |
| University of Bridgeport (CT) | 1.8 | 71% | 46% | 41% | -5 | 72% | 1% | 51% | 750-980 | 9% | 84% | N/A |
| University of Central Florida* | 2.4 | 80% | 61% | 54% | -7 | 31% | 19% | 88% | 1050-1230 | 35% | 60% | 9% |
| University of Colorado–Denver* | 2.7 | 68% | 50% | 39% | -11 | 36% | 8% | 75% | 20-25 [3] | 15% | 65% | 5% |
| University of Hartford (CT) | 2.3 | 74% | 54% | 52% | -2 | 57% | 1% | 71% | 970-1160 [3] | N/A | 64% | 6% |
| University of Houston* | 2.6 | 78% | 50% | 39% | -11 | 28% | 20% | 88% | 940-1170 | 20% | 78% | 5% |
| University of Louisiana–Lafayette* | 2.1 | 73% | 28% | 29% | +1 | 29% | 8% | 93% | 18-23 | N/A | 87% | 6% |
| Univ. of Massachusetts–Boston* | 2.6 | 70% | 44% | 34% | -10 | 51% | 4% | 77% | 940-1140 [3] | 7% [4] | 55% | 6% |
| Univ. of Massachusetts–Lowell* | 2.4 | 75% | 50% | 42% | -8 | 47% | 8% | 75% | 1000-1180 | 13% | 62% | 12% |



ATTORNEYS' EYES ONLY USNWR0000000171

| School (State)(*Public univ.) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2003 graduation rate: Predicted | 2003 graduation rate: Actual | 2003 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('03) | % of classes of 50 or more ('03) | % of faculty who are full time ('03) | SAT/ACT 25th–75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Memphis* | 2.4 | 72% | 48% | 33% | -15 | 48% | 8% | 83% | 18-25 [3] | N/A | 73% | 2% [7] |
| Univ. of Missouri–St. Louis* | 2.5 | 68% | 49% | 38% | -11 | 43% | 9% | 77% | 21-26 | 19% | 48% | 5% |
| University of Nevada–Las Vegas* | 2.5 | 72% | 45% | 38% | -7 | 31% | 14% | 78% | 900-1140 [2] | 17% | 80% | 13% |
| University of New Orleans* | 2.3 | 67% | 42% | 25% | -17 | 40% | 9% | 93% | 18-23 | N/A | 70% | 12% |
| University of Northern Colorado* | 2.3 | 69% | 49% | 47% | -2 | 25% | 16% | 90% | 20-25 [3] | 12% | 71% | 6% |
| University of North Texas* | 2.3 | 72% | 55% | 42% | -13 | 18% | 22% | 80% | 980-1220 | 20% | 68% | 9% |
| University of South Alabama* | 2.1 | 69% [8] | 54% | 31% | -23 | 45% [4] | 8% [4] | 85% | 20-25 [4] | N/A | 76% | 7% |
| Univ. of Southern Mississippi* | 2.2 | 72% | 52% | 46% | -6 | 47% | 10% | 90% | 18-24 | N/A | 49% | N/A |
| University of Texas–Arlington* | 2.5 | 69% | 47% | 37% | -10 | 29% | 25% | 89% | 960-1180 | 22% [4] | 77% | 5% |
| University of Texas–El Paso* | 2.3 | 70% | 30% | 26% | -4 | 29% | 13% | 86% | 810-1030 [9] | 17% | 98% | 7% |
| University of Toledo (OH)* | 2.3 | 72% | 49% | 44% | -5 | 42% | 11% | 83% | 18-24 [3] | 16% | 96% | 7% |
| Univ. of Wisconsin–Milwaukee* | 2.8 | 73% | 45% | 41% | -4 | 33% | 15% | 88% | 20-24 | 7% | 79% | 9% |
| Wayne State University (MI)* | 2.6 | 76% | 37% | 31% | -6 | 30% | 15% | 77% | 16-24 | 25% | 68% | 7% |
| Wichita State University (KS)* | 2.3 | 69% | 49% | 34% | -15 | 49% | 8% | 97% | 19-25 [2] | 18% | 63% | 10% |
| Wilmington College (DE) | 2.0 | 73% | 46% | 30% | -16 | 74% | 0.1% | 30% | N/A [2] | N/A | N/A | N/A |
| Wright State University (OH)* | 2.3 | 70% | 49% | 44% | -5 | 47% | 7% | 83% | 18-24 | 15% | 91% | 6% |

# The top 50 public National Universities

| Rank | School (State) |
|---|---|
| 1. | Univ. of California–Berkeley |
| 2. | Univ. of Michigan–Ann Arbor |
| | University of Virginia |
| 4. | Univ. of California–Los Angeles |
| 5. | U. of North Carolina–Chapel Hill |
| 6. | Col. of William and Mary (VA) |
| 7. | Univ. of Wisconsin–Madison |
| 8. | Univ. of California–San Diego |
| 9. | U. of Illinois–Urbana-Champaign |
| 10. | Georgia Institute of Technology |
| 11. | University of California–Davis |
| 12. | University of California–Irvine |
| 13. | U. of California–Santa Barbara |
| 14. | University of Texas–Austin |
| | University of Washington |
| 16. | Pennsylvania State U.–U. Park |
| | University of Florida |
| 18. | Univ. of Maryland–College Park |
| 19. | Rutgers–New Brunswick (NJ) |
| | University of Georgia |
| | University of Iowa |
| 22. | Miami University–Oxford (OH) |
| | Ohio State Univ.–Columbus |
| | Purdue U.–West Lafayette (IN) |
| | Texas A&M U.–College Station |
| 26. | University of Connecticut |
| | University of Delaware |
| | Univ. of Minnesota–Twin Cities |
| | University of Pittsburgh |
| 30. | Indiana Univ.–Bloomington |
| | Michigan State University |
| 32. | Clemson University (SC) |
| | SUNY–Binghamton |
| | Univ. of California–Santa Cruz |
| | University of Colorado–Boulder |
| | Virginia Tech |
| 37. | Univ. of California–Riverside |
| 38. | Iowa State University |
| 39. | N.C. State U.–Raleigh |
| | University of Alabama |
| | Univ. of Missouri–Columbia |
| 42. | Auburn University (AL) |
| | University of Kansas |
| | University of Tennessee |
| | University of Vermont |
| 46. | Ohio University |
| | SUNY Col. Env. Sci. & Forest. |
| | University of Arizona |
| | U. of Massachusetts–Amherst |
| | Univ. of Nebraska–Lincoln |
| | University of New Hampshire |

# Key criteria in judging schools

## LOWEST ACCEPTANCE RATE

| School (State) | Rate |
|---|---|
| Harvard University (MA) | 10% |
| Princeton University (NJ) | 10% |
| Columbia University (NY) | 11% |
| Yale University (CT) | 11% |
| Stanford University (CA) | 13% |
| Brown University (RI) | 16% |
| Massachusetts Inst. of Technology | 16% |
| California Institute of Technology | 17% |
| Dartmouth College (NH) | 18% |
| University of Pennsylvania | 20% |
| Washington University in St. Louis | 20% |

## HIGHEST GRADUATION RATE

| School (State) | Rate |
|---|---|
| Harvard University (MA) | 98% |
| Princeton University (NJ) | 97% |
| Brown University (RI) | 96% |
| Yale University (CT) | 96% |
| Dartmouth College (NH) | 95% |
| University of Notre Dame (IN) | 95% |
| Stanford University (CA) | 94% |
| Georgetown University (DC) | 93% |
| Northwestern University (IL) | 93% |

## HIGHEST PROPORTION OF CLASSES UNDER 20

| School (State) (*Public university) | Proportion |
|---|---|
| Union Institute and University (OH) | 100% |
| National-Louis University (IL) | 87% |
| New School University (NY) | 86% |
| University of Alaska—Fairbanks* | 76% |
| Yale University (CT) | 75% |
| University of Pennsylvania | 74% |
| Wilmington College (DE) | 74% |
| Columbia University (NY) | 73% |
| Harvard University (MA) | 73% |
| Northwestern University (IL) | 73% |
| Tufts University (MA) | 73% |

**FOOTNOTES:**
**1.** School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
**2.** SAT I and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT I and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's website were used.
† New to *America's Best Colleges* this year.
‡ Appeared in a different category of schools last year. The school was reclassified by the Carnegie Foundation in 2003.
N/A means not available.

# Best Liberal Arts

| Rank | School (State) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2003 graduation rate: Predicted | 2003 graduation rate: Actual | Over-performance (+) Under-performance (–) | Faculty resources rank | % of classes under 20 ('03) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Williams College (MA) | 100 | 4.7 | 2 | 97% | 94% | 96% | +2 | 3 | 70% |
| 2. | Amherst College (MA) | 98 | 4.7 | 1 | 97% | 96% | 97% | +1 | 15 | 67% |
| | Swarthmore College (PA) | 98 | 4.6 | 3 | 96% | 98% | 92% | -6 | 3 | 75% |
| 4. | Wellesley College (MA) | 93 | 4.5 | 6 | 96% | 90% | 91% | +1 | 15 | 63% |
| 5. | Carleton College (MN) | 92 | 4.4 | 12 | 96% | 89% | 89% | None | 6 | 64% |
| | Pomona College (CA) | 92 | 4.3 | 10 | 98% | 95% | 92% | -3 | 9 | 80% |
| 7. | Bowdoin College (ME) | 89 | 4.3 | 5 | 98% | 89% | 90% | +1 | 43 | 60% |
| | Davidson College (NC) | 89 | 4.1 | 6 | 96% | 88% | 89% | +1 | 1 | 71% |
| 9. | Haverford College (PA) | 88 | 4.1 | 3 | 96% | 91% | 92% | +1 | 24 | 70% |
| | Wesleyan University (CT) | 88 | 4.3 | 10 | 95% | 88% | 91% | +3 | 33 | 67% |
| 11. | Middlebury College (VT) | 87 | 4.2 | 6 | 96% | 91% | 92% | +1 | 61 | 63% |
| 12. | Vassar College (NY) | 86 | 4.1 | 14 | 95% | 85% | 88% | +3 | 11 | 70% |
| 13. | Claremont McKenna College (CA) | 84 | 3.9 | 20 | 95% | 90% | 86% | -4 | 12 | 77% |
| | Smith College (MA) | 84 | 4.3 | 30 | 91% | 83% | 86% | +3 | 22 | 71% |
| | Washington and Lee University (VA) | 84 | 3.8 | 14 | 94% | 89% | 88% | -1 | 2 | 67% |
| 16. | Colgate University (NY) | 83 | 4.0 | 12 | 94% | 83% | 89% | +6 | 21 | 62% |
| | Grinnell College (IA) | 83 | 4.2 | 24 | 92% | 89% | 85% | -4 | 12 | 62% |
| | Harvey Mudd College (CA) | 83 | 4.1 | 27 | 94% | 98% | 84% | -14 | 43 | 63% |
| 19. | Colby College (ME) | 82 | 4.0 | 16 | 94% | 84% | 86% | +2 | 28 | 64% |
| | Hamilton College (NY) | 82 | 3.7 | 20 | 93% | 78% | 87% | +9 | 8 | 74% |
| 21. | Bryn Mawr College (PA) | 81 | 4.1 | 30 | 92% | 84% | 85% | +1 | 28 | 75% |
| 22. | Bates College (ME) | 80 | 4.0 | 18 | 94% | 84% | 89% | +5 | 79 | 58% |
| 23. | Oberlin College (OH) | 79 | 4.1 | 45 | 90% | 81% | 81% | None | 22 | 68% |
| 24. | Mount Holyoke College (MA) | 78 | 4.0 | 36 | 92% | 79% | 79% | None | 15 | 69% |
| | Trinity College (CT) | 78 | 3.7 | 25 | 91% | 77% | 84% | +7 | 43 | 67% |
| 26. | Bucknell University (PA) | 76 | 3.8 | 16 | 94% | 79% | 89% | +10 | 81 | 55% |
| | Macalester College (MN) | 76 | 4.0 | 35 | 92% | 85% | 82% | -3 | 61 | 64% |
| | Scripps College (CA) | 76 | 3.6 | 58 | 87% | 79% | 79% | None | 37 | 72% |
| 29. | Barnard College (NY) | 75 | 3.9 | 20 | 93% | 84% | 84% | None | 104 | 70% |
| | Kenyon College (OH) | 75 | 3.7 | 27 | 91% | 80% | 84% | +4 | 37 | 71% |
| 31. | College of the Holy Cross (MA) | 74 | 3.6 | 6 | 96% | 79% | 89% | +10 | 115 | 46% |
| | Lafayette College (PA) | 74 | 3.4 | 20 | 95% | 75% | 86% | +11 | 28 | 61% |
| 33. | Colorado College | 73 | 3.7 | 36 | 91% | 80% | 77% | -3 | 15 | 68% |
| | Sewanee–University of the South (TN) | 73 | 3.6 | 48 | 86% | 80% | 83% | +3 | 6 | 72% |
| 35. | Bard College (NY) | 71 | 3.4 | 98 | 87% | 78% | 68% | -10 | 5 | 82% |
| | Connecticut College | 71 | 3.5 | 25 | 91% | 80% | 87% | +7 | 84 | 63% |
| | Whitman College (WA) | 71 | 3.3 | 34 | 94% | 81% | 85% | +4 | 24 | 70% |
| 38. | Franklin and Marshall College (PA) | 70 | 3.5 | 30 | 90% | 81% | 84% | +3 | 58 | 52% |
| | Furman University (SC) | 70 | 3.4 | 36 | 91% | 78% | 84% | +6 | 58 | 53% |
| 40. | Dickinson College (PA) | 69 | 3.4 | 41 | 90% | 71% | 79% | +8 | 51 | 69% |
| | Union College (NY) | 69 | 3.3 | 27 | 93% | 78% | 83% | +5 | 67 | 53% |
| 42. | Centre College (KY) | 68 | 3.3 | 61 | 88% | 76% | 81% | +5 | 37 | 61% |
| | DePauw University (IN) | 68 | 3.4 | 41 | 91% | 71% | 75% | +4 | 37 | 66% |
| | Occidental College (CA) | 68 | 3.6 | 48 | 91% | 76% | 78% | +2 | 101 | 60% |
| 45. | Gettysburg College (PA) | 67 | 3.3 | 55 | 89% | 73% | 75% | +2 | 48 | 68% |
| | Rhodes College (TN) | 67 | 3.5 | 82 | 88% | 82% | 74% | -8 | 37 | 70% |
| | Skidmore College (NY) | 67 | 3.3 | 48 | 91% | 70% | 80% | +10 | 54 | 66% |
| 48. | Sarah Lawrence College (NY) | 66 | 3.4 | 63 | 91% | 77% | 72% | -5 | 20 | 94% |
| | Wabash College (IN) | 66 | 3.2 | 88 | 86% | 74% | 75% | +1 | 31 | 74% |
| 50. | Denison University (OH) | 65 | 3.4 | 63 | 88% | 71% | 77% | +6 | 43 | 67% |

Case: 1:22-cv-00125 Document #: 864-20 Filed: 05/07/25 Page 10 of 13 PageID #:34620

# Colleges

## What Are Liberal Arts Colleges?

The nation's 217 liberal arts colleges emphasize undergraduate education and award at least half their degrees in the liberal arts. Most are private institutions, but 21 are public; the top five publics are listed below.

| % of classes of 50 or more ('03) | Student/ faculty ratio ('03) | % of faculty who are full time ('03) | Selectivity rank | SAT/ACT 25th–75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 4% | 8/1 | 96% | 3 | 1310-1510 | 87% [5] | 21% | 4 | 3 | 60% |
| 6% | 8/1 | 94% | 2 | 1320-1540 | 86% [5] | 18% | 10 | 2 | 63% |
| 1% | 8/1 | 94% | 1 | 1340-1530 | 92% | 24% | 3 | 11 | 52% |
| 2% | 9/1 | 87% | 15 | 1260-1450 | 75% | 41% | 1 | 9 | 53% |
| 1% | 9/1 | 96% | 12 | 1300-1480 | 71% | 30% | 19 | 1 | 66% |
| 1% | 9/1 | 90% | 3 | 1390-1520 | 84% | 21% | 4 | 11 | 52% |
| 5% | 10/1 | 95% | 12 | 1290-1440 [2] | 72% [5] | 24% | 7 | 6 | 55% |
| 0.2% | 11/1 | 98% | 12 | 1270-1440 | 76% [5] | 32% | 24 | 6 | 55% |
| 3% | 8/1 | 99% | 6 | 1290-1450 | 84% | 30% | 15 | 9 | 53% |
| 5% | 9/1 | 97% | 11 | 1290-1460 | 73% | 27% | 17 | 23 | 48% |
| 8% | 11/1 | 97% | 8 | 1370-1490 | 77% | 23% | 6 | 31 | 46% |
| 1% | 9/1 | 95% | 15 | 1300-1450 | 69% | 29% | 17 | 55 | 40% |
| 0.3% | 9/1 | 96% | 6 | 1310-1480 | 83% | 31% | 13 | 19 | 49% |
| 5% | 9/1 | 98% | 38 | 1150-1370 | 59% | 52% | 10 | 31 | 45% |
| 0.4% | 10/1 | 100% | 10 | 1300-1440 | 78% | 31% | 28 | 14 | 52% |
| 1% | 10/1 | 95% | 18 | 1270-1430 | 64% [5] | 31% | 33 | 23 | 48% |
| 0.3% | 10/1 | 99% | 27 | 1240-1450 | 62% | 63% | 20 | 35 | 45% |
| 5% | 8/1 | 97% | 3 | 1370-1550 | 89% | 40% | 12 | 44 | 42% |
| 2% | 10/1 | 91% | 22 | 1270-1420 | 62% | 34% | 25 | 16 | 50% |
| 1% | 9/1 | 96% | 18 | 1240-1400 | 68% [5] | 33% | 25 | 5 | 57% |
| 3% | 8/1 | 89% | 38 | 1200-1400 | 56% [5] | 51% | 15 | 42 | 43% |
| 5% | 10/1 | 95% | 18 | 1270-1410 [2] | 65% [5] | 31% | 25 | 19 | 49% |
| 4% | 10/1 | 96% | 17 | 1240-1440 | 69% [5] | 36% | 37 | 47 | 41% |
| 3% | 10/1 | 94% | 42 | 1210-1370 [2] | 52% | 52% | 29 | 31 | 46% |
| 3% | 10/1 | 92% | 33 | 1210-1410 | 51% [5] | 36% | 8 | 15 | 50% |
| 4% | 12/1 | 98% | 22 | 1230-1370 | 69% | 38% | 55 | 93 | 34% |
| 2% | 11/1 | 87% | 18 | 1260-1430 | 68% | 44% | 37 | 62 | 38% |
| 1% | 11/1 | 87% | 33 | 1230-1400 [3] | 67% | 54% | 2 | 8 | 55% |
| 10% | 10/1 | 84% | 9 | 1280-1430 | 82% [5] | 31% | 53 | 81 | 35% |
| 1% | 10/1 | 95% | 33 | 1220-1410 | 53% [5] | 46% | 44 | 37 | 44% |
| 1% | 11/1 | 92% | 24 | 1210-1350 | 68% | 42% | 50 | 19 | 50% |
| 2% | 11/1 | 94% | 27 | 1180-1360 | 61% | 36% | 29 | 81 | 35% |
| 0% | 9/1 | 92% | 50 | 1160-1360 | 44% | 56% | 29 | 81 | 35% |
| 0% | 10/1 | 91% | 60 | 1160-1320 | 45% | 72% | 29 | 47 | 41% |
| 0% | 9/1 | 81% | 25 | 1240-1440 [2] | 61% | 39% | 20 | 28 | 46% |
| 3% | 10/1 | 87% | 42 | 1205-1390 [2] | 46% [5] | 35% | 37 | 37 | 44% |
| 0.3% | 10/1 | 84% | 27 | 1230-1430 | 59% | 51% | 68 | 27 | 47% |
| 0.2% | 11/1 | 95% | 50 | 1150-1350 | 45% [5] | 58% | 37 | 67 | 37% |
| 1% | 12/1 | 95% | 27 | 1190-1370 | 68% | 60% | 71 | 35 | 45% |
| 0.4% | 13/1 | 93% | 46 | 1180-1360 [2] | 50% [5] | 52% | 59 | 44 | 42% |
| 1% | 11/1 | 96% | 38 | 1150-1350 | 58% [5] | 44% | 42 | 62 | 38% |
| 0% | 11/1 | 96% | 41 | 25-30 | 50% | 75% | 79 | 4 | 59% |
| 0% | 10/1 | 94% | 46 | 1130-1320 | 57% | 57% | 53 | 81 | 35% |
| 3% | 12/1 | 85% | 33 | 1170-1370 | 59% | 44% | 50 | 58 | 39% |
| 0.2% | 11/1 | 88% | 32 | 1200-1340 | 62% | 46% | 59 | 67 | 37% |
| 1% | 10/1 | 88% | 42 | 1190-1360 | 59% | 72% | 63 | 16 | 50% |
| 1% | 11/1 | 99% | 56 | 1170-1340 | 38% [5] | 46% | 41 | 47 | 41% |
| 1% | 6/1 | 91% | 64 | 1140-1340 [2] | 36% [5] | 41% | 50 | 88 | 34% |
| 3% | 10/1 | 99% | 83 | 1070-1285 | 38% | 50% | 8 | 22 | 49% |
| 0.4% | 11/1 | 98% | 60 | 1130-1310 | 46% | 68% | 63 | 62 | 37% |

## Top five public liberal arts colleges

**School** (State)

1. Virginia Military Institute
2. St. Mary's College of Maryland
3. University of Minnesota–Morris
4. U. of North Carolina–Asheville
5. Richard Stockton Col. of N.J.

## Key criteria in judging schools

### LOWEST ACCEPTANCE RATE

| **School** (State) | **Rate** |
|---|---|
| Lane College (TN) | 17% |
| Amherst College (MA) | 18% |
| Pomona College (CA) | 21% |
| Williams College (MA) | 21% |
| Middlebury College (VT) | 23% |
| Bowdoin College (ME) | 24% |
| Swarthmore College (PA) | 24% |
| Tougaloo College[1] (MS) | 24% |
| Wesleyan University (CT) | 27% |
| Vassar College (NY) | 29% |

### HIGHEST GRADUATION RATE

| | |
|---|---|
| Amherst College (MA) | 97% |
| Williams College (MA) | 96% |
| Haverford College (PA) | 92% |
| Middlebury College (VT) | 92% |
| Pomona College (CA) | 92% |
| Swarthmore College (PA) | 92% |
| Wellesley College (MA) | 91% |
| Wesleyan University (CT) | 91% |
| Bowdoin College (ME) | 90% |

### HIGHEST PROPORTION OF CLASSES UNDER 20

| | |
|---|---|
| Thomas Aquinas College (CA) | 100% |
| Burlington College[1] (VT) | 99% [4] |
| College of the Atlantic (ME) | 95% |
| Marlboro College (VT) | 95% |
| Sarah Lawrence College (NY) | 94% |
| Principia College (IL) | 93% |
| University of Judaism[1] (CA) | 93% [4] |
| Sweet Briar College (VA) | 90% |



ATTORNEYS' EYES ONLY USNWR0000000174

| Rank | School (State) (*Public univ.) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2003 graduation rate Predicted | Actual | % of classes under 20 ('03) | % of classes of 50 or more ('03) | % of faculty who are full time ('03) | SAT/ACT 25th-75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | Wheaton College (IL) | 63 | 3.1 | 94% | 82% | 86% | 47% | 3% | 86% | 1230-1410 | 61% | 53% | 41% |
| | Willamette University (OR) | 63 | 3.1 | 88% | 77% | 85% | 65% | 0% | 87% | 1140-1340 | 49% | 74% | 31% |
| 53. | Agnes Scott College (GA) | 62 | 3.2 | 80% | 75% | 63% | 79% | 0% | 87% | 1080-1320 | 47% | 66% | 48% |
| | Beloit College (WI) | 62 | 3.2 | 91% | 74% | 72% | 75% | 0% | 94% | 25-30 | 34% | 69% | 43% |
| | Illinois Wesleyan University | 62 | 3.0 | 92% | 80% | 74% | 57% | 1% | 91% | 26-31 | 52% | 43% | 27% |
| | Kalamazoo College (MI) | 62 | 3.3 | 87% | 74% | 77% | 67% | 0% | 96% | 26-30 | 48% | 70% | 38% |
| | Lawrence University (WI) | 62 | 3.2 | 88% | 77% | 69% | 66% | 2% | 92% | 25-30 | 42% | 58% | 48% |
| | Reed College[10] (OR) | 62 | 3.9 | 86% [8] | N/A | 72% | 77% | 4% | 97% | 1270-1460 [3] | 60% | 46% | N/A |
| 59. | College of Wooster (OH) | 61 | 3.3 | 88% | 70% | 68% | 70% | 1% | 90% | 1090-1310 | 36% | 70% | 34% |
| | Drew University (NJ) | 61 | 3.0 | 85% | 77% | 75% | 66% | 3% | 89% | 1110-1320 | 41% | 69% | 43% |
| | Pitzer College (CA) | 61 | 3.4 | 85% | 73% | 71% | 64% | 1% | 91% | 1140-1330 [2] | 40% [5] | 50% | 36% |
| 62. | Southwestern University (TX) | 60 | 3.0 | 87% | 76% | 73% | 77% | 0.4% | 87% | 1150-1340 | 47% | 63% | 33% |
| | St. Lawrence University (NY) | 60 | 3.2 | 86% | 67% | 74% | 63% | 1% | 92% | 1040-1250 | 36% | 57% [4] | 35% |
| | St. Olaf College (MN) | 60 | 3.4 | 93% | 75% | 81% | 44% | 4% | 83% | 25-30 [3] | 47% | 75% | 34% |
| | Wheaton College (MA) | 60 | 3.2 | 87% | 70% | 75% | 66% | 5% | 90% | 1130-1290 [9] | 43% [5] | 43% | 37% |
| 66. | Spelman College (GA) | 59 | 3.3 | 90% | 61% | 76% | 69% | 2% | 87% | 990-1160 | 45% [4] | 39% | 16% |
| | Wofford College (SC) | 59 | 2.9 | 89% | 71% | 77% | 64% | 1% | 90% | 1140-1340 | 54% | 80% | 37% |
| 68. | Hobart & Wm. Smith Cols. (NY) | 58 | 3.1 | 85% | 66% | 71% | 65% | 2% | 93% | 1080-1250 | 31% [5] | 62% | 38% |
| | Sweet Briar College (VA) | 58 | 2.8 | 81% | 68% | 68% | 90% | 0% | 88% | 990-1190 | 23% | 88% | 44% |
| 70. | Austin College (TX) | 57 | 3.0 | 85% | 75% | 74% | 55% | 1% | 90% | 1138-1340 | 45% | 72% | 29% |
| | Birmingham-Southern Col. (AL) | 57 | 3.0 | 84% | 74% | 75% | 59% | 1% | 92% | 24-30 [3] | 53% [4] | 89% | 41% [4] |
| | Earlham College (IN) | 57 | 3.4 | 84% | 74% | 70% | 63% | 2% | 95% | 1080-1330 | 30% | 77% | 30% |
| | Hendrix College (AR) | 57 | 3.1 | 84% | 74% | 64% | 68% | 0.4% | 93% | 24-30 | 34% | 86% | 38% |
| | Mills College (CA) | 57 | 3.0 | 78% | 65% | 65% | 80% | 1% | 81% | 1010-1260 | 32% | 73% | 40% |
| | Muhlenberg College (PA) | 57 | 2.8 | 93% | 66% | 78% | 63% | 1% | 80% | 1110-1310 [2] | 39% | 42% | 32% |
| | Ursinus College (PA) | 57 | 2.7 | 88% | 71% | 78% | 77% | 1% | 87% | 1110-1320 [2] | 44% | 74% | 30% |
| 77. | Gustavus Adolphus Col. (MN) | 56 | 3.1 | 89% | 70% | 82% | 53% | 1% | 89% | 23-28 [3] | 35% | 77% | 36% |
| | Knox College (IL) | 56 | 3.0 | 87% | 76% | 78% | 64% | 1% | 92% | 24-30 | 29% | 73% | 35% |
| | Lewis and Clark College (OR) | 56 | 3.2 | 82% | 75% | 71% | 61% | 2% | 81% | 1180-1380 [2] | 41% | 68% | 25% |
| | St. John's University (MN) | 56 | 3.0 | 90% | 67% | 83% | 47% | 0.1% | 96% | 23-28 | 20% | 89% | 41% |
| | Univ. of Puget Sound (WA) | 56 | 3.0 | 85% | 76% | 77% | 56% | 1% | 94% | 1145-1345 | 43% | 71% | 18% |
| | Virginia Military Institute* | 56 | 2.9 | 87% | 52% | 68% | 69% | 0% | 86% | 1050-1230 | 13% | 51% | 27% |
| 83. | Albion College (MI) | 54 | 2.8 | 85% | 68% | 68% | 61% | 0.3% | 92% | 23-28 | 32% | 87% | 50% |
| | Allegheny College (PA) | 54 | 3.0 | 85% | 72% | 67% | 63% | 2% | 97% | 1090-1300 | 41% | 82% | 35% |
| | Randolph-Macon Wm's. (VA) | 54 | 2.9 | 78% | 71% | 61% | 76% | 0% | 93% | 1050-1260 | 37% | 86% | 46% |
| | Washington & Jefferson (PA) | 54 | 2.8 | 84% | 68% | 75% | 68% | 0.3% | 92% | 1030-1240 | 32% | 40% | 29% |
| 87. | Hollins University (VA) | 53 | 2.8 | 78% | 66% | 65% | 83% | 0% | 87% | 1040-1260 | 25% | 86% | 40% |
| | St. Mary's Col. of Maryland* | 53 | 2.8 | 87% | 67% | 75% | 58% | 1% | 81% | 1160-1360 | 47% [5] | 55% | 23% |
| 89. | Augustana College (IL) | 52 | 2.8 | 86% | 70% | 77% | 56% | 2% | 85% | 24-29 [3] | 35% | 68% | 37% |
| | Hanover College (IN) | 52 | 2.7 | 78% | 67% | 67% | 71% | 1% | 98% | 1040-1260 | 42% | 79% | 29% |
| | Millsaps College (MS) | 52 | 2.9 | 83% | 75% | 70% | 64% | 0% | 99% | 23-28 | 38% | 84% | 25% |
| | Ohio Wesleyan University | 52 | 3.0 | 80% | 70% | 66% | 58% | 1% | 87% | 1120-1310 | 32% | 74% | 35% |
| | Presbyterian College (SC) | 52 | 2.7 | 85% | 63% | 71% | 62% | 1% | 88% | 1040-1240 | 35% | 78% | 36% |
| | Thomas Aquinas Col. (CA) | 52 | 2.5 | 88% | 71% | 75% | 100% | 0% | 97% | 1193-1368 | 44% [5] | 78% | 44% |
| | Washington College (MD) | 52 | 2.8 | 84% | 64% | 66% | 69% | 1% | 82% | 1060-1250 | 46% | 61% | 32% |
| 96. | Bennington College (VT) | 51 | 2.8 | 80% | 73% | 67% | 86% | 1% | 89% | 1140-1350 | 23% [5] | 68% | 36% |
| | Goucher College (MD) | 51 | 2.9 | 79% | 69% | 69% | 78% | 0.3% | 80% | 1110-1310 | 27% [5] | 65% | 27% |
| | Hillsdale College (MI) | 51 | 2.2 | 85% | 72% | 71% | 74% | 1% | 90% | 24-29 | 42% | 77% | 28% |
| | Hope College (MI) | 51 | 3.0 | 87% | 71% | 75% | 51% | 1% | 87% | 23-28 | 31% | 83% | 35% |
| | Principia College (IL) | 51 | 2.2 | 90% | 85% | 78% | 93% | 0% | 94% [4] | 1050-1310 [3] | 20% | 85% | 29% |
| 101. | College of St. Benedict (MN) | 50 | 2.6 | 88% | 65% | 79% | 47% | 0.1% | 95% | 22-27 | 41% | 90% | 32% |
| | Hampshire College (MA) | 50 | 2.8 | 79% | 74% | 60% | 73% | 0% | 93% | 1160-1360 [2] | 30% [5] | 55% | 33% |
| | Juniata College (PA) | 50 | 2.6 | 87% | 69% | 75% | 60% | 3% | 89% | 1070-1270 [2] | 35% | 75% | 40% |
| | Luther College (IA) | 50 | 2.8 | 86% | 70% | 79% | 44% | 3% | 90% | 22-28 | 36% | 77% | 34% |
| 105. | Coe College (IA) | 49 | 2.8 | 81% | 64% | 70% | 71% | 1% | 81% | 22-27 [3] | 28% | 71% | 34% |
| | Lake Forest College (IL) | 49 | 2.9 | 79% | 68% | 66% | 60% | 0% | 80% | 23-29 | 24% | 68% | 24% |
| | Randolph-Macon College (VA) | 49 | 2.8 | 76% | 61% | 73% | 70% | 0% | 85% | 1000-1200 [3] | 20% | 77% | 28% |
| | Transylvania University (KY) | 49 | 2.7 | 82% | 74% | 64% | 55% | 0% | 95% | 23-28 | 45% | 86% | 52% |
| | Wells College (NY) | 49 | 2.6 | 75% | 70% | 69% | 82% | 0% | 88% | 990-1240 | 19% | 84% | 34% |
| | Wittenberg University (OH) | 49 | 2.8 | 75% | 70% | 71% | 58% | 0.2% | 89% | 21-26 | 31% | 80% | 25% |

| School (State) (*Public college) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2003 graduation rate: Predicted | 2003 graduation rate: Actual | 2003 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('03) | % of classes of 50 or more ('03) | % of faculty who are full time ('03) | SAT/ACT 25th–75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 111 THROUGH A TIE AT 161 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Albertson College (ID) | 2.1 | 74% | 68% | 52% | -16 | 66% | 1% | 93% | 22-27 | 29% | 79% | 14% |
| Albright College (PA) | 2.2 | 78% | 58% | 67% | +9 | 60% | 1% | 86% | 910-1140 | 19% | 72% | 26% |
| Alma College (MI) | 2.6 | 85% | 71% | 72% | +1 | 58% | 1% | 83% | 22-27 | 32% | 77% | 31% |
| Chatham College (PA) | 2.3 | 68% | 60% | 60% | None | 79% | 0% | 98% | 920-1170 | 15% | 61% | 33% |
| College of the Atlantic (ME) | 2.2 | 89% | N/A | 82% | N/A | 95% | 0% | 91% | 1090-1320 [2] | 23% [5] | 69% | 15% |
| Concordia College–Moorhead (MN) | 2.4 | 80% | 63% | 66% | +3 | 45% | 2% | 85% | 21-27 | 29% | 84% | 28% |
| Cornell College (IA) | 2.9 | 80% | 67% | 68% | +1 | 57% | 0% | 94% | 23-29 | 29% | 69% | 31% |
| Eastern Mennonite University (VA) | 2.1 | 79% | 60% | 61% | +1 | 57% | 2% | 88% | 930-1235 [3] | 20% | 82% | 33% |
| Eckerd College (FL) | 2.7 | 78% | 69% | 65% | -4 | 48% | 0% | 87% | 1020-1260 | 27% | 77% | 26% |
| Emory and Henry College (VA) | 2.4 | 70% | 58% | 57% | -1 | 80% | 0.3% | 90% | 922-1135 [3] | 26% | 81% | 46% |
| Erskine College (SC) | 2.2 | 76% | 71% | 71% | None | 63% | 0% | 79% | 1005-1243 | 37% | 70% | 28% |
| Fisk University (TN) | 2.4 | 85% | 50% | 78% | +28 | 66% | 0.4% | 81% | 16-21 [2] | 26% | 66% | 24% |
| Georgetown College (KY) | 2.3 | 77% | 63% | 59% | -4 | 57% | 0% | 85% | 21-26 | 39% | 80% | 13% |
| Gordon College (MA) | 2.4 | 87% | 65% | 67% | +2 | 61% | 5% | 84% | 1110-1310 | 31% | 78% | 32% |
| Goshen College (IN) | 2.6 | 77% | 61% | 66% | +5 | 63% | 4% | 85% | 1030-1300 [3] | 39% | 61% | 36% |
| Guilford College (NC) | 2.7 | 75% | 65% | 57% | -8 | 67% | 0% | 79% | 1020-1270 | 15% | 69% | 23% |
| Hampden-Sydney College (VA) | 2.8 | 78% | 64% | 59% | -5 | 68% | 0% | 93% | 1030-1240 | 15% | 71% | 36% |
| Hartwick College (NY) | 2.6 | 76% | N/A | 61% | N/A | 58% | 0% | 88% | 1030-1210 [2] | 20% | 88% | 26% |
| Hastings College (NE) | 2.2 | 75% | 60% | 64% | +4 | 63% | 0% | 87% | 20-26 [3] | 25% | 80% | 24% |
| Hiram College (OH) | 2.6 | 77% | 65% | 59% | -6 | 83% | 0% | 82% | 21-26 [3] | 24% | 88% | 28% |
| Houghton College (NY) | 2.4 | 85% | 69% | 73% | +4 | 63% | 2% | 93% | 1080-1290 | 34% | 84% | 28% |
| Huntingdon College (AL) | 2.1 | 74% | 69% | 57% | -12 | 59% | 1% | 76% | 21-27 | 34% | 59% | 31% |
| Lycoming College (PA) | 2.3 | 81% | 60% | 66% | +6 | 56% | 3% | 84% | 990-1210 | 22% | 80% | 24% |
| Lyon College (AR) | 2.4 | 81% | 70% | 50% | -20 | 75% | 1% | 93% | 22-28 | 32% | 72% | 29% |
| Marlboro College (VT) | 2.1 | 71% | 68% | 45% | -23 | 95% | 0% | 86% | 1100-1340 | 24% | 82% | 42% |
| McDaniel College (MD) | 2.5 | 84% | 65% | 73% | +8 | 60% | 0.3% | 83% | 1020-1200 | 25% | 83% | 24% |
| Monmouth College (IL) | 2.4 | 80% | 57% | 66% | +9 | 52% | 0% | 83% | 21-27 [3] | 15% | 73% | 33% |
| Moravian College (PA) | 2.4 | 83% | 62% | 71% | +9 | 68% | 0.3% | 77% | 1030-1210 | 28% | 68% | 26% |
| Morehouse College (GA) | 3.1 | 85% | 62% | 56% | -6 | 54% | 2% | 88% | 940-1170 [3] | 22% [5] | 72% | N/A |
| Muskingum College (OH) | 2.4 | 77% | 56% | 63% | +7 | 62% | 0.2% | 90% | 19-24 [3] | 22% | 80% | 23% |
| Nebraska Wesleyan University | 2.4 | 82% | 61% | 64% | +3 | 51% | 2% | 82% | 21-27 | 27% | 93% | 23% |
| Oglethorpe University (GA) | 2.5 | 81% | 74% | 60% | -14 | 74% | 0% | 87% | 1070-1300 | 43% | 66% | 16% [7] |
| Ripon College (WI) | 2.6 | 86% | 65% | 62% | -3 | 52% | 0% | 85% | 22-27 | 28% | 84% | 41% |
| Roanoke College (VA) | 2.7 | 79% | 64% | 61% | -3 | 56% | 0% | 89% | 1020-1210 | 20% | 77% | 30% |
| Rosemont College (PA) | 2.0 | 78% | 59% | 67% | +8 | 89% | 0% | 44% | 950-1220 [3] | 37% | 70% | 24% |
| Salem College (NC) | 2.2 | 79% | 60% | 58% | -2 | 74% | 0% | 80% | 1020-1250 | 35% | 70% | 39% |
| Siena College (NY) | 2.4 | 89% | 60% | 77% | +17 | 44% | 0% | 76% | 1020-1210 | 20% | 63% | 26% |
| St. Anselm College (NH) | 2.3 | 85% | 59% | 73% | +14 | 50% | 3% | 88% | 1020-1200 | 15% | 71% | 30% |
| St. John's College[1] (MD) | 3.4 | N/A | N/A | 64% [6] | N/A | N/A | N/A | N/A | 1260-1440 [9] | N/A | 73% | N/A |
| St. John's College[1] (NM) | 3.2 | 82% [8] | N/A | 51% [6] | N/A | N/A | N/A | N/A | N/A [2] | N/A | 81% | N/A |
| St. Vincent College (PA) | 1.9 | 86% | 62% | 74% | +12 | 51% | 0% | 82% | 973-1180 | 27% | 75% | 25% |
| Susquehanna University (PA) | 2.6 | 88% | 65% | 78% | +13 | 48% | 0.2% | 84% | 1060-1230 [2] | 29% | 70% | 28% |
| University of Dallas | 2.5 | 79% | 74% | 60% | -14 | 55% | 1% | 81% | 1060-1320 | 42% | 89% | 24% |
| University of Judaism[1] (CA) | 2.0 | 82% [8] | 65% | 65% [6] | None | 93% [4] | 0% [4] | N/A | 1030-1170 [3] | 58% [4] | 87% | N/A |
| University of Minnesota–Morris* | 2.4 | 81% | 57% | 68% | +11 | 68% | 5% | 92% | 23-28 [3] | 40% | 83% | 13% |
| U. of North Carolina–Asheville* | 2.7 | 78% | 56% | 51% | -5 | 48% | 1% | 80% | 1060-1270 | 21% | 73% | 13% |
| Wesleyan College (GA) | 2.4 | 71% | 62% | 44% | -18 | 81% | 0% | 85% | 960-1210 | 39% | 77% | 32% |
| Westminster College (MO) | 2.3 | 78% | 66% | 51% | -15 | 61% | 0% | 87% | 21-26 [3] | 20% | 72% | 33% |
| Westminster College (PA) | 2.5 | 87% | 60% | 77% | +17 | 63% | 1% | 85% | 980-1200 | 29% | 77% | 33% |
| Westmont College (CA) | 2.4 | 85% | 70% | 71% | +1 | 62% | 4% | 82% | 1100-1320 | 40% | 85% | 28% |
| Whittier College (CA) | 2.8 | 76% | 60% | 53% | -7 | 60% | 2% | 86% | 970-1210 [3] | 31% | 88% | 24% |
| William Jewell College (MO) | 2.3 | 86% | 57% | 56% | -1 | 73% | 1% | 79% | 22-28 | 29% | 95% | 24% |
| **FOURTH TIER** (SCHOOLS RANKED 163 TO 215 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Adrian College (MI) | 2.3 | 66% | 56% | 41% | -15 | 69% | 1% | 82% | 18-24 | 15% | 88% | 19% |
| Antioch College (OH) | 2.6 | 71% | 60% | 43% [6] | -17 | 83% | 0% | N/A | 1080-1290 [9] | N/A | 75% | 26% |
| Arkansas Baptist College[1] | 1.5 | N/A | N/A | 39% [6] | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Barber Scotia College[1] (NC) | 1.5 | 53% [8] | N/A | N/A | N/A | N/A | N/A | 81% [4] | 12-17 [4] | N/A | 51% [4] | N/A |
| Bennett College (NC) | 1.7 | 64% [8] | 71% | 56% | -15 | N/A | N/A | 94% | 808 [4] | 7% | 74% | 27% |
| Bethany College (WV) | 2.1 | 82% | 69% | 73% | +4 | 63% | 2% | 87% | 910-1150 [3] | 13% | 69% | 27% |
| Bethel College[1] (TN) | 1.9 | 65% [8] | 44% | 21% [8] | -23 | 70% [4] | 1% [4] | 93% [4] | 9-28 [3] | 4% [4] | 49% | 22% [4] |
| Blackburn College (IL) | 1.9 | 63% [8] | 50% | 39% [6] | -11 | N/A | N/A | 80% | 20-24 | 13% | 56% | 41% |
| Bridgewater College (VA) | 2.1 | 77% | 58% | 59% | +1 | 57% | 1% | 89% | 910-1120 | 19% | 88% | 23% |



ATTORNEYS' EYES ONLY USNWR0000000176

| School (State) (*Public college) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2003 graduation rate: Predicted | 2003 graduation rate: Actual | Over-performance (+) Under-performance (-) | % of classes under 20 ('03) | % of classes of 50 or more ('03) | % of faculty who are full time ('03) | SAT/ACT 25th-75th percentile ('03) | Freshmen in top 10% of HS class ('03) | Acceptance rate ('03) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burlington College[1] (VT) | 2.0 | N/A | N/A | N/A | N/A | 99% [4] | 0% [4] | N/A | N/A [2] | N/A | 72% | N/A |
| California State U.–Monterey Bay*†‡ | 2.2 | 73% | 47% | 33% | -14 | 35% | 6% | 67% | 849-1105 | N/A | 68% | 3% |
| Christendom College (VA) | 1.5 | 83% | 69% | 55% | -14 | 59% | 2% | 87% | 1130-1330 | 59% [5] | 80% | 36% [4] |
| Christian Heritage College[1] (CA) | 1.3 | N/A | 53% | 45% [6] | -8 | N/A | N/A | N/A | 890-1180 [3] | N/A | 71% | N/A |
| Christopher Newport Univ. (VA)* | 2.0 | 75% | 39% | 37% | -2 | 30% | 5% | 79% | 1040-1220 | 14% | 58% | 13% |
| Coastal Carolina University (SC)* | 2.0 | 70% | 41% | 37% | -4 | 34% | 7% | 77% | 940-1130 | 9% | 71% | 11% |
| Evergreen State College (WA)* | 2.9 | 72% | 53% | 52% | -1 | 37% | 12% | 88% | 1030-1270 | 12% [5] | 93% | 10% |
| Fort Lewis College (CO)* | 2.1 | 56% | 33% | 31% | -2 | 45% | 2% | 89% | 18-23 [3] | 7% | 78% | 10% |
| The Franciscan University (IA) | 1.7 | 66% | 47% | 34% | -13 | 71% [4] | 0% [4] | 76% [4] | 16-22 | 8% | 77% | 10% |
| Franklin Pierce College (NH) | 2.1 | 64% | 51% | 46% | -5 | 65% | 2% | 73% | 905-1110 | 3% | 87% | 8% |
| Greensboro College (NC) | 2.2 | 66% | 49% | 30% | -19 | 73% | 1% | 74% | 860-1090 | 7% | 74% | 19% |
| Judson College (AL) | 1.9 | 66% | 61% | 46% | -15 | 88% | 0% | 99% | 19-27 | 20% | 78% | 36% |
| King College (TN) | 1.9 | 74% | 65% | 43% | -22 | 80% | 0% | 82% | 22-27 | 24% | 92% | 16% |
| Lane College (TN) | 1.6 | 75% | 41% | 79% | +38 | 41% | 2% | 100% | 18-23 | 42% | 17% | 46% |
| Lees-McRae College (NC) | 1.8 | 61% | 59% | 39% | -20 | 73% | 0% | 69% | 860-1080 | 6% | 80% | 11% |
| Lindsey Wilson College (KY) | 1.8 | 53% | 46% | 29% | -17 | N/A | N/A | 75% | 16-21 [2] | 13% | N/A | N/A |
| Long Island U.–Southampton (NY) | 1.9 | 75% [8] | 59% | 45% [6] | -14 | 75% [4] | 0.4% [4] | 56% [4] | 1052 [3] | 18% [5] | 63% | 10% |
| Marymount Manhattan Col. (NY) | 2.2 | 66% | 58% | 43% | -15 | 80% | 0% | 54% | 890-1160 | 11% [4] | 80% | 11% |
| Massachusetts Col. of Liberal Arts* | 2.1 | 73% | 60% | 47% | -13 | 64% | 0% | 85% | 930-1160 | N/A | 67% | 16% |
| Mesa State College (CO)* | 1.7 | 60% | 41% | 32% | -9 | 45% | 7% | 88% | 17-23 | 7% | 93% | 2% |
| National Hispanic University[1] (CA) | 1.7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67% | N/A |
| Olivet College (MI) | 2.0 | 69% | 45% | 31% | -14 | 54% | 3% | 70% | 18-24 | 15% | 59% | 21% |
| Paine College (GA) | 1.7 | 67% | 52% | 32% | -20 | 72% | 0% | 92% | 680-870 | N/A | N/A | 8% |
| Pine Manor College (MA) | 1.8 | 67% | 47% | 50% | +3 | 72% | 0% | 73% | 690-890 | 2% [5] | 71% | 22% |
| Richard Stockton Col. of N.J.* | 2.2 | 83% | 55% | 65% | +10 | 31% | 2% | 78% | 1030-1190 | 18% | 43% | 4% |
| Schreiner University (TX) | 1.8 | 62% | 55% | 38% | -17 | 66% | 0% | 88% | 850-1110 | 15% | 63% | 20% |
| Seton Hill University (PA) | 2.3 | 73% | 58% | 50% | -8 | 67% | 0% | 69% | 920-1140 [2] | 16% | 84% | 29% |
| Shawnee State University (OH)* | 1.6 | 56% | 33% | 24% | -9 | 55% | 1% | 71% | 16-22 [2] | 11% | 100% | 1% |
| St. Andrews Presbyterian Col. (NC) | 2.1 | 64% | 54% | 35% | -19 | 77% | 0% | 64% | 870-1105 [3] | N/A | 84% | 19% |
| St. Augustine's College (NC) | 1.7 | 64% | 35% | 33% | -2 | 65% | 0.2% | 85% | 660-840 | 10% | 60% | 11% |
| Stephens College (MO) | 2.3 | 69% | 56% | 49% | -7 | 80% | 1% | 82% | 21-26 | 17% | 79% | 17% |
| Talladega College (AL) | 1.7 | 68% [8] | 71% | 42% [6] | -29 | 76% | 1% | 96% | 15-20 [3] | N/A | 42% | N/A |
| Texas A&M Univ.–Galveston* | 2.0 | 72% | 52% | 37% | -15 | 67% | 5% | 65% | 981-1261 | 10% | 95% | 5% |
| Tougaloo College[1] (MS) | 2.0 | 76% [8] | 61% | 61% [6] | None | N/A | N/A | N/A | 16-17 [3] | N/A | 24% | N/A |
| University of Hawaii–Hilo* | 2.2 | 61% [8] | 43% | 28% [6] | -15 | 41% | 5% | 85% | 890-1140 | 15% | 66% | 5% [4] |
| Univ. of Maine–Presque Isle* | 1.9 | 64% | 37% | 30% | -7 | 68% | 0% | 76% | N/A [2] | 3% | 87% | 4% |
| Univ. of Pittsburgh–Bradford* | 1.8 | 67% | 46% | 41% | -5 | 67% | 1% | 79% | 900-1120 | 5% | 82% | 11% |
| Univ. of Pittsburgh–Greensburg* | 1.8 | 73% [8] | 37% | 46% [8] | +9 | 32% | 9% | 82% | 970-1150 [3] | 9% | 89% | N/A |
| University of Virginia–Wise* | 2.1 | 69% [8] | 40% | 47% | +7 | 53% | 1% | 82% | 870-1100 [3] | 24% | 78% | 14% |
| Virginia Union University | 2.0 | 57% | 53% | 22% [6] | -31 | N/A | N/A | 99% | 590-830 | 5% [5] | 77% | 10% |
| Virginia Wesleyan College | 2.2 | 64% | 54% | 47% | -7 | 79% | 0% | 83% | 880-1080 | 9% | 79% | 8% |
| Warner Pacific College (OR) | 1.8 | N/A | 56% | 49% [6] | -7 | 66% | 0% | 76% | N/A | N/A | 44% | N/A |
| Western State College of Colorado* | 1.8 | 57% | 36% | 31% | -5 | 41% | 2% | 94% | 18-23 | 8% | 75% | 15% |
| West Virginia Wesleyan College | 2.1 | 76% | 56% | 55% | -1 | 50% | 1% | 81% | 930-1140 | 25% | 79% | 18% |

**FOOTNOTES:**

**1.** School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
**2.** SAT I and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT I and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's website were used.
† New to America's Best Colleges this year.
‡ Appeared in a different category of schools last year. The school was reclassified by the Carnegie Foundation in 2003.
N/A means not available.