# EXHIBIT 102

#1 BESTSELLER

EXCLUSIVE RANKINGS OF OVER 1,400 SCHOOLS

$670,000 IN SCHOLARSHIPS

FROM AXA IN ASSOCIATION WITH U.S. News

DETAILS ON PAGE 6

U.S.News & WORLD REPORT

## 2006 EDITION

# America's Best COLLEGES

Getting In–the Latest Tips

Targeting the Right Schools

How to Find the Money

BONUS! PULLOUT PLANNER & CALENDAR

$9.95 U.S. / $12.95 CANADA

73>

0 09281 02897 0

Keep on sale until June 1, 2006

www.usnews.com

# BEST NATIONAL UNI

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2004 graduation rate: Predicted | 2004 graduation rate: Actual | 2004 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank | % of classes under 20 ('04) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Harvard University (MA) | 100 | 4.9 | 1 | 97% | 97% | 98% | +1 | 3 | 70% |
| | Princeton University (NJ) | 100 | 4.9 | 1 | 98% | 97% | 97% | None | 2 | 74% |
| 3. | Yale University (CT) | 98 | 4.9 | 3 | 98% [8] | 96% | 96% | None | 10 | 74% |
| 4. | University of Pennsylvania | 95 | 4.5 | 9 | 98% | 92% | 94% | +2 | 1 | 75% |
| 5. | Duke University (NC) | 94 | 4.6 | 7 | 97% | 94% | 94% | None | 4 | 72% |
| | Stanford University (CA) | 94 | 4.9 | 7 | 98% | 95% | 93% | -2 | 11 | 69% |
| 7. | California Institute of Technology | 93 | 4.7 | 25 | 96% | 90% | 88% | -2 | 7 | 63% |
| | Massachusetts Inst. of Technology | 93 | 4.9 | 9 | 98% | 96% | 92% | -4 | 16 | 61% |
| 9. | Columbia University (NY) | 89 | 4.7 | 9 | 98% | 94% | 93% | -1 | 14 | 69% |
| | Dartmouth College (NH) | 89 | 4.4 | 6 | 97% | 96% | 95% | -1 | 19 | 61% |
| 11. | Washington University in St. Louis | 88 | 4.1 | 17 | 97% | 87% | 92% | +5 | 5 | 74% |
| 12. | Northwestern University (IL) | 87 | 4.4 | 9 | 97% | 93% | 92% | -1 | 5 | 73% |
| 13. | Cornell University (NY) | 86 | 4.6 | 15 | 96% | 91% | 92% | +1 | 25 | 44% |
| | Johns Hopkins University (MD) | 86 | 4.6 | 20 | 95% | 89% | 91% | +2 | 34 | 55% |
| 15. | Brown University (RI) | 85 | 4.4 | 3 | 97% | 95% | 96% | +1 | 19 | 65% |
| | University of Chicago | 85 | 4.6 | 22 | 95% | 90% | 87% | -3 | 11 | 55% |
| 17. | Rice University (TX) | 82 | 4.1 | 15 | 96% | 97% | 91% | -6 | 13 | 60% |
| 18. | University of Notre Dame (IN) | 80 | 3.9 | 3 | 98% | 91% | 96% | +5 | 17 | 56% |
| | Vanderbilt University (TN) | 80 | 4.0 | 30 | 94% | 87% | 86% | -1 | 7 | 67% |
| 20. | Emory University (GA) | 79 | 4.0 | 22 | 94% | 93% | 86% | -7 | 9 | 67% |
| | University of California–Berkeley* | 79 | 4.8 | 27 | 96% | 89% | 87% | -2 | 39 | 58% |
| 22. | Carnegie Mellon University (PA) | 77 | 4.2 | 32 | 94% | 90% | 85% | -5 | 14 | 68% |
| 23. | Georgetown University (DC) | 76 | 4.0 | 9 | 97% | 92% | 93% | +1 | 45 | 57% |
| | University of Virginia* | 76 | 4.3 | 14 | 97% | 85% | 92% | +7 | 36 | 49% |
| 25. | Univ. of California–Los Angeles* | 75 | 4.3 | 22 | 97% | 85% | 87% | +2 | 48 | 50% |
| | University of Michigan–Ann Arbor* | 75 | 4.5 | 27 | 96% | 79% | 87% | +8 | 60 | 46% |
| 27. | Tufts University (MA) | 73 | 3.6 | 17 | 96% | 89% | 91% | +2 | 21 | 76% |
| | U. of North Carolina–Chapel Hill* | 73 | 4.2 | 34 | 95% | 77% | 81% | +4 | 39 | 54% |
| | Wake Forest University (NC) | 73 | 3.5 | 25 | 94% | 83% | 86% | +3 | 33 | 59% |
| 30. | Univ. of Southern California | 71 | 3.9 | 41 | 95% | 81% | 82% | +1 | 30 | 61% |
| 31. | College of William and Mary (VA)* | 68 | 3.8 | 17 | 95% | 84% | 90% | +6 | 49 | 47% |
| 32. | Lehigh University (PA) | 67 | 3.2 | 30 | 93% | 80% | 84% | +4 | 21 | 63% |
| | Univ. of California–San Diego* | 67 | 3.9 | 32 | 94% | 82% | 83% | +1 | 73 | 47% |
| 34. | Brandeis University (MA) | 66 | 3.5 | 27 | 94% | 88% | 89% | +1 | 45 | 58% |
| | University of Rochester (NY) | 66 | 3.4 | 37 | 94% | 84% | 81% | -3 | 27 | 63% |
| | Univ. of Wisconsin–Madison* | 66 | 4.2 | 44 | 92% | 73% | 79% | +6 | 63 | 42% |
| 37. | Case Western Reserve Univ. (OH) | 65 | 3.5 | 44 | 91% | 90% | 81% | -9 | 26 | 56% |
| | Georgia Institute of Technology* | 65 | 4.0 | 71 | 91% | 73% | 72% | -1 | 59 | 38% |
| | New York University | 65 | 3.8 | 44 | 92% | 86% | 80% | -6 | 30 | 58% |
| 40. | Boston College | 64 | 3.5 | 20 | 95% | 84% | 89% | +5 | 66 | 39% |
| | University of California–Irvine* | 64 | 3.7 | 44 | 94% | 58% | 80% | +22 | 73 | 39% |
| 42. | U. of Illinois–Urbana-Champaign* | 63 | 4.0 | 37 | 92% | 73% | 80% | +7 | 91 | 33% |
| 43. | Rensselaer Polytechnic Inst. (NY) | 61 | 3.6 | 41 | 92% | 82% | 80% | -2 | 60 | 42% |
| | Tulane University (LA) | 61 | 3.5 | 61 | 86% | 80% | 73% | -7 | 36 | 57% |
| 45. | Univ. of California–Santa Barbara* | 60 | 3.6 | 57 | 91% | 75% | 77% | +2 | 34 | 50% |
| | University of Washington* | 60 | 3.9 | 66 | 91% | 65% | 69% | +4 | 104 | 37% |
| | Yeshiva University (NY) | 60 | 2.9 | 37 | 87% | 68% | 81% | +13 | 17 | 72% |
| 48. | Pennsylvania State U.–University Park* | 59 | 3.8 | 34 | 92% | 71% | 84% | +13 | 159 | 30% |
| | University of California–Davis* | 59 | 3.8 | 36 | 92% | 73% | 81% | +8 | 215 | 33% |
| 50. | Syracuse University (NY) | 58 | 3.4 | 44 | 92% | 71% | 79% | +8 | 36 | 69% |
| | University of Florida* | 58 | 3.5 | 49 | 93% | 74% | 78% | +4 | 120 | 37% |



*More at* www.usnews.com

Case: 1:22-cv-00125 Document #: 864-21 Filed: 05/07/25 Page 4 of 13 PageID #:34627

# VERSITIES

| % of classes of 50 or more ('04) | Student/faculty ratio ('04) | % of faculty who are full time ('04) | Selectivity rank | SAT/ACT 25th–75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 13% | 7/1 | 92% | 1 | 1400-1580 | 96% | 11% | 8 | 4 | 47% |
| 11% | 5/1 | 91% | 4 | 1370-1560 | 94% [5] | 13% | 12 | 1 | 61% |
| 8% | 6/1 | 89% | 2 | 1400-1560 | 95% | 10% | 2 | 5 | 46% |
| 7% | 6/1 | 88% | 6 | 1330-1500 | 94% | 21% | 5 | 7 | 40% |
| 5% | 8/1 | 97% | 10 | 1330-1530 | 87% [5] | 24% | 10 | 6 | 45% |
| 12% | 6/1 | 99% | 8 | 1370-1550 | 87% | 13% | 9 | 9 | 38% |
| 9% | 3/1 | 98% | 4 | 1450-1570 | 93% | 21% | 1 | 23 | 32% |
| 16% | 7/1 | 91% | 2 | 1410-1560 | 97% | 16% | 7 | 12 | 37% |
| 10% | 7/1 | 91% | 10 | 1330-1540 | 86% [5] | 13% | 16 | 16 | 34% |
| 10% | 9/1 | 93% | 10 | 1360-1550 | 88% | 19% | 10 | 2 | 49% |
| 8% | 7/1 | 92% | 6 | 1350-1520 | 93% | 22% | 4 | 9 | 39% |
| 8% | 7/1 | 93% | 19 | 1320-1500 | 82% | 30% | 13 | 26 | 29% |
| 22% | 10/1 | 99% | 16 | 1290-1490 | 85% | 29% | 18 | 15 | 35% |
| 17% | 9/1 | 100% | 19 | 1300-1490 | 80% [5] | 30% | 3 | 17 | 33% |
| 12% | 9/1 | 94% | 8 | 1310-1520 | 90% | 17% | 28 | 11 | 38% |
| 6% | 4/1 | 95% | 19 | 1330-1530 | 82% | 40% | 18 | 26 | 29% |
| 10% | 5/1 | 93% | 10 | 1330-1540 | 86% | 22% | 23 | 13 | 36% |
| 10% | 13/1 | 85% | 19 | 1280-1470 | 85% | 30% | 42 | 3 | 49% |
| 6% | 9/1 | 97% | 28 | 1270-1440 | 77% | 38% | 14 | 28 | 28% |
| 7% | 7/1 | 95% | 16 | 1300-1460 | 90% [5] | 39% | 14 | 73 | 19% |
| 15% | 16/1 | 91% | 14 | 1200-1450 | 99% | 25% | 39 | 110 | 15% |
| 9% | 10/1 | 93% | 30 | 1290-1480 | 69% [5] | 42% | 24 | 31 | 26% |
| 10% | 11/1 | 85% | 15 | 1280-1470 | 90% | 22% | 29 | 17 | 33% |
| 16% | 15/1 | 96% | 25 | 1230-1430 | 84% [5] | 39% | 55 | 30 | 27% |
| 22% | 18/1 | 90% | 18 | 1180-1410 | 97% | 23% | 24 | 97 | 16% |
| 16% | 15/1 | 92% | 24 | 26-30 | 90% | 62% | 29 | 129 | 13% |
| 4% | 8/1 | 86% | 25 | 1290-1470 | 74% | 27% | 37 | 25 | 30% |
| 11% | 14/1 | 97% | 34 | 1190-1390 | 74% | 36% | 29 | 40 | 24% |
| 3% | 10/1 | 93% | 36 | 1240-1410 | 65% | 47% | 5 | 20 | 33% |
| 11% | 10/1 | 83% | 19 | 1260-1440 | 84% | 27% | 44 | 13 | 36% |
| 7% | 11/1 | 92% | 27 | 1250-1440 | 81% | 35% | 115 | 34 | 25% |
| 6% | 9/1 | 89% | 36 | 1240-1380 | 68% [5] | 38% | 48 | 7 | 41% |
| 28% | 19/1 | 94% | 28 | 1130-1360 | 99% | 42% | 24 | 152 | 11% |
| 9% | 9/1 | 89% | 30 | 1260-1440 | 71% | 40% | 48 | 17 | 33% |
| 11% | 9/1 | 93% | 33 | 1230-1410 | 76% [5] | 48% | 16 | 69 | 20% |
| 19% | 13/1 | 92% | 44 | 26-30 | 58% | 66% | 48 | 119 | 14% |
| 12% | 7/1 | 96% | 42 | 1200-1420 | 68% | 71% | 21 | 44 | 23% |
| 20% | 14/1 | 100% | 42 | 1250-1430 | 66% | 70% | 42 | 22 | 32% |
| 12% | 12/1 | 72% | 39 | 1220-1410 | 63% [5] | 35% | 39 | 147 | 11% |
| 8% | 13/1 | 76% | 30 | 1240-1410 | 74% [5] | 32% | 73 | 36 | 25% |
| 22% | 19/1 | 91% | 34 | 1120-1310 | 96% | 53% | 55 | 190 | 8% |
| 20% | 14/1 | 94% | 49 | 25-31 | 50% | 68% | 52 | 160 | 10% |
| 10% | 14/1 | 93% | 47 | 1220-1420 | 63% | 75% | 48 | 59 | 20% |
| 8% | 10/1 | 79% | 39 | 1248-1435 | 65% | 45% | 55 | 40 | 24% |
| 18% | 17/1 | 95% | 41 | 1070-1300 | 96% | 53% | 93 | 105 | 15% |
| 17% | 11/1 | 93% | 59 | 1070-1310 | 66% | 68% | 29 | 97 | 16% |
| 1% | 11/1 | 86% | 98 | 1170-1350 [2] | 22% | 83% | 21 | 73 | 19% |
| 19% | 17/1 | 95% | 75 | 1090-1290 | 41% | 58% | 64 | 66 | 20% |
| 29% | 19/1 | 93% | 44 | 1040-1280 | 95% | 55% | 36 | 152 | 11% |
| 7% | 12/1 | 83% | 67 | 1120-1320 | 44% | 59% | 105 | 66 | 20% |
| 21% | 23/1 | 99% | 36 | 1160-1360 | 81% | 53% | 55 | 73 | 19% |

## What are National Universities?

To rank colleges and universities, *U.S. News* first assigns schools to a group of their peers, based on categories developed by the Carnegie Foundation for the Advancement of Teaching. Those in the National Universities group are the 248 American universities (162 public and 86 private) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; many strongly emphasize research. A list of the top 50 public universities appears on Page 85.

In each category, data on up to 15 indicators of academic quality are gathered from each school and tabulated. Schools are ranked within categories by their total weighted score. (Specialty schools and those with enrollments below 200 are not ranked.) More information on the 1,400-plus institutions we survey appears in the directory that begins on Page 133.



ATTORNEYS' EYES ONLY USNWR0000000200

## RANKING THE SCHOOLS

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2004 graduation rate | | % of classes under 20 ('04) | % of classes of 50 or more ('04) | % of faculty who are full time ('04) | SAT/ACT 25th-75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Predicted | Actual | | | | | | | |
| 52. | University of Texas–Austin* | 57 | 4.0 | 92% | 71% | 74% | 34% | 24% | 97% | 1110-1340 | 66% | 51% | 10% |
| 53. | George Washington U. (DC) | 56 | 3.4 | 92% | 76% | 79% | 50% | 11% | 68% | 1180-1370 | 59% | 38% | 16% |
| | Worcester Poly. Inst. (MA) | 56 | 2.8 | 92% | 82% | 80% | 76% | 4% | 86% | 1200-1390 | 55% | 75% | 22% |
| 55. | Pepperdine University (CA) | 55 | 3.1 | 88% | 79% | 77% | 63% | 4% | 77% | 1110-1310 | 42% | 27% | 18% |
| | U. of Maryland–College Park* | 55 | 3.7 | 92% | 70% | 73% | 36% | 16% | 90% | 1150-1370 | 53% | 52% | 15% |
| | University of Miami (FL) | 55 | 3.2 | 86% | 70% | 71% | 47% | 6% | 89% | 1160-1350 | 62% | 42% | 16% |
| 58. | University of Georgia* | 54 | 3.4 | 93% | 71% | 74% | 35% | 11% | 92% | 1130-1320 | 50% | 62% | 18% |
| | University of Pittsburgh* | 54 | 3.4 | 88% | 61% | 67% | 43% | 16% | 90% | 1140-1330 | 46% | 49% | 16% |
| 60. | Boston University | 53 | 3.3 | 89% | 82% | 75% | 57% | 10% | 87% | 1210-1390 [3] | 60% | 55% | 8% |
| | Ohio State Univ.–Columbus* | 53 | 3.6 | 87% | 59% | 62% | 43% | 17% | 89% | 23-28 | 34% | 76% | 15% |
| | Purdue U.–West Lafayette (IN)* | 53 | 3.8 | 86% | 57% | 64% | 36% | 19% | 95% | 1030-1260 | 27% | 80% | 18% |
| | Rutgers–New Brunswick (NJ)* | 53 | 3.3 | 89% | 65% | 71% | 41% | 21% | 85% | 1100-1310 | 39% | 61% | 16% |
| | Texas A&M U.–College Station* | 53 | 3.5 | 89% | 66% | 76% | 19% | 24% | 95% | 1070-1300 | 49% | 72% | 20% |
| | University of Iowa* | 53 | 3.6 | 82% | 60% | 66% | 49% | 11% | 98% | 22-27 | 22% | 83% | 15% |
| 66. | Miami University–Oxford (OH)* | 52 | 3.3 | 90% | 66% | 79% | 37% | 9% | 89% | 25-29 | 37% | 71% | 17% |
| | University of Delaware* | 52 | 3.2 | 89% | 61% | 76% | 36% | 18% | 93% | 1100-1280 | 38% | 45% | 25% |
| 68. | Fordham University (NY) | 51 | 3.1 | 89% | 67% | 78% | 53% | 1% | 74% | 1090-1290 | 34% [5] | 50% | 16% |
| | Univ. of Calif.–Santa Cruz* | 51 | 3.2 | 87% | 72% | 69% | 43% | 20% | 89% | 1050-1280 | 96% | 70% | 17% |
| | University of Connecticut* | 51 | 3.2 | 89% | 59% | 71% | 39% | 16% | 90% | 1080-1270 | 35% | 50% | 24% |
| 71. | Brigham Young U.–Provo (UT) | 50 | 3.0 | 93% | 77% | 70% | 39% | 12% | 90% | 25-29 | 48% | 76% | 21% |
| | Southern Methodist Univ. (TX) | 50 | 3.1 | 87% | 68% | 71% | 51% | 11% | 85% | 1100-1300 | 36% | 64% | 14% |
| | Stevens Inst. of Tech. (NJ) | 50 | 2.6 | 90% | 85% | 75% | 48% | 8% | 82% | 1190-1390 | 54% | 49% | 31% |
| 74. | Indiana Univ.–Bloomington* | 49 | 3.7 | 88% | 59% | 71% | 42% | 19% | 95% | 990-1220 | 23% | 83% | 15% |
| | Michigan State University* | 49 | 3.5 | 90% | 58% | 71% | 21% | 23% | 95% | 22-27 [3] | 24% | 79% | 16% |
| | SUNY–Binghamton* | 49 | 3.1 | 92% | 71% | 80% | 40% | 16% | 88% | 1170-1340 | 40% [5] | 44% | 13% |
| | U. of Minnesota–Twin Cities* | 49 | 3.7 | 85% | 63% | 56% | 44% | 16% | 95% | 23-28 | 31% | 74% | 11% |
| 78. | Baylor University (TX) | 48 | 3.2 | 84% | 69% | 72% | 35% | 10% | 95% | 1080-1290 | 39% | 73% | 24% |
| | Clemson University (SC)* | 48 | 3.1 | 89% | 63% | 72% | 27% | 12% | 95% | 1110-1300 | 38% | 69% | 23% |
| | North Carolina State U.–Raleigh* | 48 | 3.1 | 90% | 65% | 67% | 34% | 16% | 96% | 1100-1290 | 43% | 59% | 32% |
| | St. Louis University | 48 | 2.9 | 87% | 68% | 74% | 49% | 6% | 83% | 23-29 | 30% | 80% | 14% |
| | Univ. of Colorado–Boulder* | 48 | 3.4 | 83% | 63% | 66% | 45% | 16% | 84% | 23-28 | 25% | 85% | 10% |
| | Virginia Tech* | 48 | 3.4 | 87% | 65% | 74% | 22% | 22% | 94% | 1100-1290 | 36% | 71% | 18% |
| 84. | Clark University (MA) | 47 | 2.9 | 86% | 65% | 69% | 57% | 5% | 83% | 1080-1305 | 31% | 62% | 24% |
| 85. | American University (DC) | 46 | 2.9 | 87% | 72% | 73% | 41% | 4% | 78% | 1150-1350 | 44% [5] | 53% | 17% |
| | Auburn University (AL)* | 46 | 3.0 | 84% | 52% | 65% | 28% | 13% | 96% | 22-26 | 35% | 84% | 21% |
| | Iowa State University* | 46 | 3.3 | 84% | 63% | 67% | 33% | 20% | 95% | 22-27 | 24% | 90% | 16% |
| | Marquette University (WI) | 46 | 2.9 | 89% | 68% | 77% | 36% | 11% | 81% | 24-28 | 33% | 67% | 20% |
| | Univ. of California–Riverside* | 46 | 3.1 | 85% | 64% | 71% | 36% | 25% | 94% | 960-1200 | 94% | 79% | 5% |
| | University of Denver | 46 | 2.7 | 86% | 65% | 69% | 59% | 3% | 89% | 22-27 | 33% | 87% | 14% |
| | Univ. of Missouri–Columbia* | 46 | 3.3 | 85% | 68% | 68% | 44% | 14% | 97% | 23-28 | 29% | 89% | 9% |
| | University of Tennessee* | 46 | 3.1 | 78% | 58% | 59% | 37% | 7% | 98% | 22-27 | 29% | 44% | 11% |
| 93. | Howard University (DC) | 45 | 2.9 | 88% | 51% | 60% | 64% | 3% | 88% | 880-1370 | 23% [5] | 47% | 23% |
| | SUNY Col. Envir. Sci. & Forestry* | 45 | 2.7 | 84% | N/A | 68% | 76% | 7% | 96% | 1030-1240 | 20% | 64% | 26% |
| | University of Tulsa (OK) | 45 | 2.5 | 80% | 70% | 60% | 62% | 1% | 89% | 23-30 | 56% | 74% | 20% |
| | University of Vermont* | 45 | 3.0 | 84% | 59% | 67% | 49% | 9% | 92% | 1060-1250 | 23% | 76% | 17% |
| 97. | Illinois Institute of Technology | 44 | 2.9 | 83% | 83% | 67% | 49% [4] | 6% [4] | 77% | 26-30 | 37% | 61% | 12% |
| | SUNY–Stony Brook* | 44 | 3.2 | 86% | 59% | 58% | 36% | 23% | 86% | 1070-1280 | 33% [5] | 49% | 7% |
| | Texas Christian University | 44 | 2.7 | 82% | 67% | 67% | 50% | 8% | 81% | 1080-1270 | 32% | 64% | 28% |
| | University of Arizona* | 44 | 3.6 | 78% | 59% | 57% | 31% | 16% | 99% | 1000-1230 | 36% | 83% | 9% |
| | University of Kansas* | 44 | 3.3 | 81% | 59% | 57% | 32% | 13% | 97% | 21-27 | 28% | 69% | 21% |
| | Univ. of Nebraska–Lincoln* | 44 | 3.1 | 80% | 58% | 61% | 34% | 14% | 99% | 22-28 [2] | 28% | 74% | 22% |
| | University of New Hampshire* | 44 | 2.8 | 85% | 58% | 71% | 49% | 13% | 96% | 1010-1230 | 22% | 68% | 15% |
| 104. | University of Alabama* | 43 | 3.0 | 83% | 54% | 61% | 42% | 14% | 93% | 21-26 | 24% [5] | 77% | 21% |
| | University of Dayton (OH) | 43 | 2.5 | 88% | 66% | 75% | 34% | 4% | 74% | 23-27 | 22% | 80% | 24% |
| | Univ. of Mass.–Amherst* | 43 | 3.2 | 84% | 58% | 62% | 41% | 15% | 94% | 1030-1240 | 15% | 81% | 14% |
| | University of San Diego | 43 | 2.8 | 85% | 65% | 73% | 39% | 0.4% | 74% | 1080-1260 | 34% [5] | 66% | 12% |
| | University of the Pacific (CA) | 43 | 2.5 | 85% | 65% | 70% | 59% | 6% | 83% | 1060-1280 | 37% | 64% | 12% |
| 109. | Drexel University (PA) | 42 | 2.9 | 83% | 64% | 58% | 53% | 8% | 79% | 1100-1310 | 34% | 73% | 18% |
| | Florida State University* | 42 | 3.0 | 87% | 64% | 66% | 34% | 15% | 90% | 1070-1260 | 55% | 65% | 17% |
| | Ohio University* | 42 | 3.0 | 84% | 56% | 70% | 45% | 10% | 90% | 21-26 | 17% | 86% | 10% |
| | University of Missouri–Rolla* | 42 | 2.7 | 84% | 77% | 63% | 42% | 8% | 92% | 24-30 | 41% | 93% | 21% |
| | University of Oklahoma* | 42 | 3.0 | 84% | 59% | 56% | 42% | 12% | 91% | 23-28 | 36% | 82% | 21% |



More at www.usnews.com

ATTORNEYS' EYES ONLY USNWR0000000201

Case: 1:22-cv-00125 Document #: 864-21 Filed: 05/07/25 Page 6 of 13 PageID #:34629

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2004 graduation rate Predicted | 2004 graduation rate Actual | % of classes under 20 ('04) | % of classes of 50 or more ('04) | % of faculty who are full time ('04) | SAT/ACT 25th-75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | U. of South Carolina–Columbia* | 42 | 3.0 | 83% | 57% | 64% | 43% | 11% | 89% | 1050-1250 | 25% | 67% | 22% |
| 115. | Loyola University Chicago | 41 | 2.8 | 84% | 68% | 65% | 37% | 8% | 76% | 22-28 | 29% | 80% | 9% |
| | Northeastern University (MA) | 41 | 2.9 | 86% | 62% | 60% | 41% | 9% | 88% | 1120-1310 | 36% | 42% | 12% |
| | University at Buffalo–SUNY* | 41 | 3.1 | 85% | 61% | 60% | 37% | 20% | 85% | 1070-1250 | 24% | 56% | 10% |
| | University of Oregon* | 41 | 3.3 | 84% | 56% | 64% | 40% | 15% | 88% | 999-1228 | 21% | 91% | 12% |
| | University of San Francisco | 41 | 2.9 | 84% | 62% | 66% | 51% | 3% | 89% | 1010-1240 [3] | 25% [5] | 74% | 14% |
| 120. | Catholic U. of America (DC) | 40 | 2.7 | 84% | 71% | 73% | 56% | 4% | 75% | 1030-1260 | 22% [5] | 82% | 13% |
| | Colorado State University* | 40 | 2.9 | 82% | 58% | 64% | 37% | 18% | 99% | 22-26 [3] | 22% | 83% | 10% |
| | University of Kentucky* | 40 | 3.0 | 78% | 63% | 60% | 27% | 16% | 88% | 21-27 | 26% | 79% | 21% |
| | University of Utah* | 40 | 3.1 | 79% | 58% | 50% | 42% | 20% | 86% | 21-26 | 27% | 86% | 11% |
| | Washington State University* | 40 | 3.0 | 84% | 50% | 60% | 41% | 18% | 94% | 960-1180 [3] | 34% | 75% | 18% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2004 graduation rate Predicted | 2004 graduation rate Actual | 2004 graduation rate Over-performance (+) Under-performance (–) | % of classes under 20 ('04) | % of classes of 50 or more ('04) | % of faculty who are full time ('04) | SAT/ACT 25th-75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 125 THROUGH A TIE AT 180 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Adelphi University (NY) | 2.2 | 78% | 52% | 53% | +1 | 39% | 2% | 61% | 1000-1210 [3] | 22% [5] | 70% | 9% |
| Arizona State University* | 3.2 | 77% | 57% | 55% | -2 | 40% | 16% | 93% | 990-1220 | 27% | 86% | 9% |
| Ball State University (IN)* | 2.6 | 78% | 44% | 52% | +8 | 35% | 9% | 91% | 940-1150 [2] | 18% | 76% | 14% |
| Bowling Green State Univ. (OH)* | 2.6 | 76% | 46% | 61% | +15 | 40% | 6% | 92% | 19-24 [3] | 13% | 90% | 15% |
| Clarkson University (NY) | 2.6 | 87% | 72% | 69% | -3 | 34% | 24% | 97% | 1090-1290 [2] | 33% | 86% | 19% |
| DePaul University (IL) | 2.8 | 84% | 61% | 61% | None | 42% | 2% | 78% | 21-26 | 19% | 69% | 6% |
| Duquesne University (PA) | 2.6 | 87% | 65% | 69% | +4 | 42% | 8% | 73% | 1020-1210 | 27% | 85% | 17% |
| East Carolina University (NC)* | 2.2 | 78% | 45% | 53% | +8 | 45% | 11% | 94% | 950-1130 | 14% | 78% | 6% |
| Florida Institute of Technology | 2.3 | 77% | 66% | 54% | -12 | 56% | 3% | 91% | 1050-1290 | 30% | 82% | 9% |
| George Mason University (VA)* | 2.9 | 81% | 49% | 53% | +4 | 32% | 14% | 77% | 990-1200 | 15% [5] | 69% | 9% |
| Hofstra University (NY) | 2.7 | 75% | 58% | 51% | -7 | 44% | 4% | 68% | 1050-1230 [2] | 22% | 67% | 12% |
| Illinois State University* | 2.4 | 82% | 46% | 62% | +16 | 29% | 10% | 91% | 22-26 | 11% | 75% | 8% |
| Kansas State University* | 2.8 | 80% | 56% | 59% | +3 | 49% | 10% | 95% | 21-26 | 32% | 48% | 22% |
| Louisiana State U.–Baton Rouge* | 2.9 | 84% | 54% | 58% | +4 | 31% | 18% | 96% | 22-27 | 23% | 78% | 12% [4] |
| Louisiana Tech University* | 2.3 | 73% | 46% | 51% | +5 | 43% | 10% | 92% | 19-25 [2] | 18% | 86% | 23% |
| Michigan Technological University* | 2.6 | 79% | 64% | 62% | -2 | 46% | 12% | 96% | 23-28 | 28% | 94% | 18% |
| Mississippi State University* | 2.4 | 81% | 60% | 57% | -3 | 40% | 11% | 95% | 20-27 | 26% | 68% | 16% |
| Montana State Univ.–Bozeman* | 2.5 | 72% | 53% | 47% | -6 | 40% | 15% | 85% | 20-26 | 17% | 77% | 12% |
| New Jersey Inst. of Technology* | 2.7 | 81% | 61% | 55% | -6 | 43% | 3% | 85% | 1050-1260 | 24% | 58% | 20% |
| N.M. Inst. of Mining and Tech.* | 2.4 | 75% | 67% | 37% | -30 | 53% | 4% | 92% | 23-28 | 35% | 80% | 11% [4] |
| New Mexico State University* | 2.5 | 72% [8] | 43% | 43% | None | 47% | 11% | 88% | 18-23 | 20% | 82% | 6% |
| New School University (NY) | 2.9 | 80% | 65% | 62% | -3 | 87% | 1% | 25% | 960-1230 [2] | 11% [5] | 55% | 7% |
| Oklahoma State University* | 2.7 | 80% | 58% | 58% | None | 27% | 16% | 90% | 22-27 | 24% | 89% | 16% |
| Oregon State University* | 2.9 | 81% | 56% | 60% | +4 | 38% | 18% | 84% | 960-1200 | 19% | 90% | 14% |
| Pace University (NY) | 2.4 | 78% | 50% | 58% | +8 | 49% | 1% | 65% | 980-1170 [3] | 19% [5] | 70% | 4% |
| Polytechnic University (NY) | 2.5 | 81% | 73% | 43% | -30 | 47% | 2% | 72% | 1070-1280 | 40% [5] | 69% | 18% |
| Rutgers–Newark (NJ)* | 3.0 | 87% | 46% | 54% | +8 | 40% | 14% | 84% | 1000-1210 | 31% | 51% | 12% |
| Seton Hall University (NJ) | 2.8 | 80% | 54% | 57% | +3 | 49% | 2% | 73% | 980-1200 | 21% | 87% | 16% |
| South Carolina State University* | 2.2 | 75% | 25% | 53% | +28 | 46% | 1% | 92% | 760-940 [2] | 6% | 53% | 5% |
| South Dakota State University* | 2.3 | 75% | 47% | 55% | +8 | 36% | 13% | 90% | 20-25 | 12% | 92% | 20% |
| St. John's University (NY) | 2.8 | 81% | 46% | 66% | +20 | 36% | 10% | 69% | 930-1160 | 23% [5] | 62% | 15% |
| SUNY–Albany* | 2.9 | 84% | 57% | 64% | +7 | 26% | 23% | 78% | 1040-1220 | 20% | 56% | 11% |
| Temple University (PA)* | 2.9 | 82% | 47% | 53% | +6 | 38% | 8% | 73% | 990-1190 | 17% | 63% | 9% |
| Texas Tech University* | 2.6 | 82% | 52% | 54% | +2 | 22% | 22% | 97% | 1020-1220 | 23% | 67% | 20% |
| Univ. of Alabama–Birmingham* | 2.8 | 75% | 49% | 38% | -11 | 34% | 18% | 96% | 19-25 | 22% | 86% | 7% |
| University of Alabama–Huntsville* | 2.5 | 74% | 60% | 45% | -15 | 41% | 8% | 81% | 22-27 | 25% [5] | 89% | 6% |
| University of Arkansas* | 2.7 | 83% | 59% | 53% | -6 | 41% | 14% | 98% | 22-28 | 36% | 78% | 21% |
| University of Central Florida* | 2.4 | 81% | 58% | 56% | -2 | 28% | 19% | 89% | 1050-1250 | 35% | 55% | 9% |
| University of Cincinnati* | 2.7 | 76% | 49% | 48% | -1 | 48% | 6% | 99% | 20-26 | 21% | 77% | 8% |
| University of Hartford (CT) | 2.3 | 73% | 53% | 53% | None | 61% | 1% | 69% | 970-1160 | N/A | 60% | 9% |
| University of Hawaii–Manoa* | 2.6 | 77% | 58% | 56% | -2 | 45% | 10% | 98% | 1010-1200 | 26% | 65% | 12% |
| University of Idaho* | 2.6 | 80% | 54% | 56% | +2 | 49% | 8% | 99% | 20-26 | 19% | 83% | 15% |
| University of Illinois–Chicago* | 3.0 | 78% | 55% | 45% | -10 | 39% | 18% | 93% | 20-25 | 24% | 62% | 5% |
| University of La Verne (CA) | 2.1 | 86% | 42% | 47% | +5 | 66% | 0.3% | 72% | 910-1102 | 32% | 59% | 14% |
| University of Maine–Orono* | 2.6 | 79% | 55% | 56% | +1 | 46% | 12% | 86% | 960-1190 | 21% | 79% | 12% |
| U. of Maryland–Baltimore County* | 2.8 | 82% | 62% | 55% | -7 | 41% | 12% | 83% | 1120-1320 [3] | 30% [5] | 70% | 6% |



ATTORNEYS' EYES ONLY USNWR0000000202

| School (State)(*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2004 graduation rate: Predicted | 2004 graduation rate: Actual | 2004 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('04) | % of classes of 50 or more ('04) | % of faculty who are full time ('04) | SAT/ACT 25th–75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Univ. of Massachusetts–Lowell* | 2.2 | 76% | 49% | 46% | -3 | 57% | 6% | 74% | 990-1190 [3] | 13% | 66% | 23% |
| University of Mississippi* | 2.7 | 76% | 55% | 54% | -1 | 40% | 18% | 88% | 20-26 [2] | 35% [4] | 80% | 17% |
| Univ. of Missouri–Kansas City* | 2.5 | 73% | 64% | 45% | -19 | 53% | 7% | 82% | 20-27 | 30% | 69% | 5% |
| University of Montana* | 2.7 | 70% | 47% | 44% | -3 | 44% | 13% | 92% | 20-25 [3] | 17% | 93% | 24% |
| University of Nevada–Reno* | 2.5 | 76% | 53% | 49% | -4 | 32% | 14% | 82% | 930-1170 [2] | 16% [4] | 87% | 8% |
| University of New Mexico* | 2.9 | 75% | 49% | 40% | -9 | 39% | 14% | 83% | 19-24 | 18% | 76% | 9% |
| U. of North Carolina–Greensboro* | 2.6 | 76% | 46% | 50% | +4 | 38% | 11% | 91% | 940-1140 | 13% | 78% | 7% |
| University of North Dakota* | 2.5 | 75% | 54% | 54% | None | 36% | 10% | 89% | 20-25 | 16% | 69% | 11% |
| University of Rhode Island* | 2.8 | 80% | 55% | 56% | +1 | 35% | 8% | 99% | 1030-1210 [3] | 18% | 70% | 15% |
| University of South Dakota* | 2.4 | 69% | 47% | 45% | -2 | 52% | 6% | 100% | 20-25 | 12% | 83% | 18% |
| University of St. Thomas (MN) | 2.4 | 85% | 62% | 71% | +9 | 51% | 2% | 74% | 22-27 | 22% | 81% | 14% |
| University of Texas–Dallas* | 2.6 | 81% | 67% | 56% | -11 | 29% | 26% | 87% | 1130-1340 | 40% | 53% | 4% |
| University of Wyoming* | 2.6 | 76% | 54% | 56% | +2 | 40% | 11% | 98% | 20-26 [2] | 22% | 95% | 12% |
| Utah State University* | 2.6 | 73% | 52% | 46% | -6 | 41% | 14% | 98% | 21-27 | 27% | 92% | 11% |
| Virginia Commonwealth University* | 2.8 | 79% | 47% | 41% | -6 | 44% | 12% | 84% | 950-1170 | 16% | 74% | 10% |
| Western Michigan University* | 2.5 | 76% | 51% | 55% | +4 | 40% | 12% | 85% | 19-25 [2] | 14% | 85% | 10% |
| West Virginia University* | 2.7 | 79% | 49% | 54% | +5 | 33% | 17% | 89% | 20-25 | 17% | 89% | 9% |
| Widener University (PA) | 2.2 | 81% | 49% | 71% | +22 | 56% | 0% | 77% [4] | 870-1100 [3] | 13% | 80% | 10% [4] |
| **FOURTH TIER** (SCHOOLS RANKED 189 THROUGH 248 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Alabama A&M University* | 1.7 | 69% | 31% | 33% | +2 | N/A | N/A | 90% | 16-19 [3] | N/A | 43% | N/A |
| Alliant International University (CA) | 1.5 | 56% | 42% | 40% | -2 | 70% | 0% | 50% | N/A | N/A | 88% | N/A |
| Andrews University (MI) | 1.9 | 77% | 53% | 41% | -12 | 64% | 7% | 89% | 20-26 | 14% | 43% | 17% |
| Biola University (CA) | 1.9 | 84% | 58% | 64% | +6 | N/A | N/A | 73% | 1010-1250 [3] | 38% | 78% | 9% |
| Central Michigan University* | 2.2 | 78% | 46% | 55% | +9 | 26% | 17% | 85% | 19-24 | 16% | 74% | 11% |
| Clark Atlanta University | 2.3 | 70% | 38% | 34% [6] | -4 | 46% | 4% | 100% | 820-980 [3] | N/A | 56% | 3% [7] |
| Cleveland State University* | 2.1 | 62% | 42% | 27% | -15 | 41% | 10% | 81% | 16-22 | 10% | 73% | 5% |
| East Tennessee State University* | 2.0 | 68% | 44% | 38% | -6 | 41% | 8% | 83% | 19-25 | 16% | 83% | 6% |
| Florida Atlantic University* | 2.3 | 68% | 49% | 37% | -12 | 38% | 11% | 77% | 920-1120 [3] | N/A | 66% | 2% |
| Florida International University* | 2.3 | 85% | 59% | 47% | -12 | 29% | 19% | 77% | 1050-1200 | 43% [4] | 49% | 3% |
| Georgia State University* | 2.6 | 82% | 47% | 40% | -7 | 14% | 13% | 89% | 990-1190 | 15% [4] | 56% | 7% |
| Idaho State University* | 2.4 | 59% | 46% | 27% | -19 | 62% | 5% | 89% | 18-23 | 13% [5] | 71% | 6% |
| Indiana State University* | 2.4 | 70% | 34% | 40% | +6 | 49% | 6% | 90% | 840-1050 | 10% | 83% | 15% |
| Indiana Univ. of Pennsylvania* | 2.2 | 75% | 51% | 51% | None | 28% | 13% | 97% | 950-1130 [3] | 16% | 55% | 10% |
| Indiana U.-Purdue U.–Indianapolis* | 2.9 | 65% | 38% | 22% | -16 | 38% | 9% | 87% | 880-1100 | 11% | 73% | 9% |
| Jackson State University[1] (MS)* | 1.8 | 76% [8] | 26% | 35% [8] | +9 | N/A | N/A | 92% [4] | 18 [4] | N/A | 42% [4] | N/A |
| Kent State University (OH)* | 2.5 | 72% | 41% | 49% | +8 | 49% | 8% | 81% | 19-24 | 12% | 92% | 7% |
| Middle Tennessee State Univ.* | 2.0 | 73% | 45% | 41% | -4 | 36% | 5% | 89% | 20-24 [3] | 16% | 84% | 5% |
| National-Louis University (IL) | 1.8 | 45% | 29% | 30% | +1 | 88% | 0% | N/A | 16-19 [4] | N/A | 99% | 20% |
| North Dakota State University* | 2.3 | 76% | 52% | 53% | +1 | 38% | 14% | 93% | 20-26 [3] | 18% | 97% | 21% |
| Northern Arizona University* | 2.4 | 68% | 50% | 50% | None | 37% | 10% | 78% | 940-1180 [9] | 17% | 85% | 5% |
| Northern Illinois University* | 2.4 | 77% | 47% | 51% | +4 | 39% | 12% | 91% | 19-24 | 9% | 56% | 6% |
| Nova Southeastern University (FL) | 1.8 | 70% | 64% | 46% [8] | -18 | 69% | 0.2% | 62% | 890-1100 | 20% [5] | 61% | 3% |
| Oakland University (MI)* | 2.2 | 73% | 46% | 47% | +1 | 33% | 18% | 76% | 18-24 [2] | N/A | 81% | 5% |
| Old Dominion University (VA)* | 2.7 | 78% | 46% | 46% | None | 36% | 10% | 86% | 960-1140 | 15% | 72% | 11% |
| Portland State University (OR)* | 2.4 | 66% | 44% | 32% | -12 | 30% | 16% | 81% | 930-1170 | N/A | 92% | 26% [4] |
| San Diego State University* | 2.7 | 81% | 40% | 46% | +6 | 23% | 19% | 81% | 970-1180 [3] | N/A | 47% | 4% |
| Southern Illinois U.–Carbondale* | 2.5 | 68% | 48% | 43% | -5 | 43% | 7% | 93% | 19-24 | 9% | 76% | 9% |
| Tennessee State University* | 2.0 | 76% | 29% | 45% | +16 | 46% | 2% | 93% | 16-21 [3] | N/A | 52% | 3% |
| Texas A&M University–Commerce* | 2.0 | 65% [8] | 43% | 36% [6] | -7 | 51% | 5% | 78% | 18-23 [3] | 16% [4] | 62% | 2% [7] |
| Texas A&M Univ.–Kingsville* | 2.0 | 57% | 29% | 27% | -2 | 38% | 3% | 93% | 16-21 | 10% | 89% | 8% |
| Texas Southern University[1]* | 2.0 | N/A | 43% | 13% [6] | -30 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Texas Woman's University* | 2.3 | 70% | 34% | 42% | +8 | 47% | 7% | 80% | 830-1070 [9] | 17% | 70% | 3% |
| Union Institute and Univ.[1] (OH) | 2.0 | 67% [8] | N/A | 35% [8] | N/A | 100% [4] | 0% [4] | 72% [4] | N/A [2] | N/A | N/A | 2% [4] |
| University of Akron (OH)* | 2.2 | 67% | 37% | 35% | -2 | 45% | 5% | 72% | 17-23 [9] | 11% | 86% | 11% |
| University of Alaska–Fairbanks* | 2.5 | 69% | N/A | 26% | N/A | 67% | 3% | 100% | 900-1200 [9] | 14% [5] | 91% | N/A |
| Univ. of Arkansas–Little Rock[1]* | 2.1 | 66% [8] | 31% | 21% [6] | -10 | 50% [4] | 7% [4] | 80% [4] | 16-22 [4] | 6% [4] | 46% [4] | 3% [7] |
| University of Bridgeport (CT) | 1.8 | 70% | 53% | 51% | -2 | 66% | 0.3% | 51% | 760-1020 | 3% | 76% | N/A |
| U. of Colorado–Denver and Hlth. Sci.* | 2.8 | 68% | 48% | 39% | -9 | 34% | 9% | 73% | 19-25 [3] | 17% | 72% | 4% |
| University of Houston* | 2.5 | 79% | 47% | 39% | -8 | 28% | 21% | 89% | 940-1170 | 23% | 81% | 6% |
| University of Louisiana–Lafayette* | 2.0 | 72% | 35% | 32% | -3 | 28% | 10% | 92% | 18-24 | 17% | 85% | 6% |
| University of Louisville (KY)* | 2.6 | 75% | 44% | 33% | -11 | 26% | 11% | 83% | 21-26 | 23% [5] | 81% | 9% |
| Univ. of Massachusetts–Boston* | 2.5 | 70% | 45% | 28% | -17 | 53% | 3% | 77% | 930-1140 | N/A | 54% | 6% |
| University of Memphis* | 2.3 | 73% | 47% | 36% | -11 | 36% | 11% | 83% | 18-24 | 16% | 70% | 4% |



More at www.usnews.com

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2004 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('04) | % of classes of 50 or more ('04) | % of faculty who are full time ('04) | SAT/ACT 25th–75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Univ. of Missouri–St. Louis* | 2.4 | 69% | 52% | 45% | -7 | 44% | 8% | 74% | 21-26 | 21% | 39% | 5% |
| University of Nevada–Las Vegas* | 2.4 | 72% | 45% | 41% | -4 | 31% | 15% | 77% | 890-1140 [2] | 18% | 81% | 12% |
| University of New Orleans* | 2.2 | 68% | 41% | 26% | -15 | 40% | 9% | 88% | 18-23 | 11% | 63% | 12% |
| University of Northern Colorado* | 2.2 | 70% | 45% | 45% | None | 24% | 16% | 88% | 19-24 [3] | 10% | 81% | 6% |
| University of North Texas* | 2.3 | 77% | 50% | 40% | -10 | 35% | 16% | 82% | 980-1240 [3] | 21% | 71% | 8% |
| University of South Alabama* | 2.0 | 70% | 52% | 34% | -18 | N/A | N/A | 85% | 22 | N/A | 93% | 4% |
| Univ. of Southern Mississippi* | 2.1 | 73% | 51% | 48% | -3 | 48% | 9% | 93% | 18-24 | 23% | 56% | 12% |
| University of South Florida* | 2.5 | 79% | 56% | 47% | -9 | 27% | 17% | 89% | 980-1190 | 24% | 51% | 5% |
| University of Texas–Arlington* | 2.5 | 69% | 49% | 37% | -12 | 28% | 24% | 88% | 950-1170 | 22% | 72% | 4% |
| University of Texas–El Paso* | 2.3 | 70% [8] | 30% | 27% | -3 | 32% | 13% | 86% | 800-1030 [9] | 18% | 99% | 9% [4] |
| University of Toledo (OH)* | 2.3 | 70% | 47% | 47% | None | 42% | 9% | 83% | 18-24 | 16% | 99% | 8% |
| Univ. of Wisconsin–Milwaukee* | 2.8 | 73% | 44% | 37% | -7 | 36% | 14% | 89% | 20-24 [3] | 8% | 79% | 8% |
| Wayne State University (MI)* | 2.7 | 76% | 38% | 32% | -6 | 47% | 5% | 77% | 16-24 [2] | 24% | 63% | 8% |
| Wichita State University (KS)* | 2.3 | 69% | 47% | 37% | -10 | 51% | 7% | 96% | 20-26 [2] | 18% | 82% | 12% |
| Wilmington College (DE) | 2.0 | 73% | 45% | 48% | +3 | 76% | 0% | 29% | N/A [2] | N/A | 100% | N/A |
| Wright State University (OH)* | 2.2 | 70% | 43% | 40% | -3 | 39% | 7% | 99% | 18-23 | 16% | 90% | 7% |

# THE TOP 50 PUBLIC NATIONAL UNIVERSITIES

| Rank | School (State) |
|---|---|
| 1. | Univ. of California–Berkeley |
| 2. | University of Virginia |
| 3. | U. of California–Los Angeles |
| | Univ. of Michigan–Ann Arbor |
| 5. | U. of N. Carolina–Chapel Hill |
| 6. | Col. of William and Mary (VA) |
| 7. | Univ. of California–San Diego |
| 8. | Univ. of Wisconsin–Madison |
| 9. | Georgia Institute of Technology |
| 10. | University of California–Irvine |
| 11. | U. of Ill.–Urbana-Champaign |
| 12. | U. of California–Santa Barbara |
| | University of Washington |
| 14. | Penn. State U.–University Park |
| | University of California–Davis |
| 16. | University of Florida |
| 17. | University of Texas–Austin |
| 18. | U. of Maryland–College Park |
| 19. | University of Georgia |
| | University of Pittsburgh |
| 21. | Ohio State Univ.–Columbus |
| | Purdue U.–W. Lafayette (IN) |
| | Rutgers–New Brunswick (NJ) |
| | Texas A&M U.–College Station |
| | University of Iowa |
| 26. | Miami University–Oxford (OH) |
| | University of Delaware |
| 28. | Univ. of California–Santa Cruz |
| | University of Connecticut |
| 30. | Indiana Univ.–Bloomington |
| | Michigan State University |
| | SUNY–Binghamton |
| | Univ. of Minnesota–Twin Cities |
| 34. | Clemson University (SC) |
| | N. Carolina State U.–Raleigh |
| | University of Colorado–Boulder |
| | Virginia Tech |
| 38. | Auburn University (AL) |
| | Iowa State University |
| | Univ. of California–Riverside |
| | Univ. of Missouri–Columbia |
| | University of Tennessee |
| 43. | SUNY College Environmental Sciences and Forestry |
| | University of Vermont |
| 45. | SUNY–Stony Brook |
| | University of Arizona |
| | University of Kansas |
| | Univ. of Nebraska–Lincoln |
| | University of New Hampshire |
| 50. | University of Alabama |
| | U. of Massachusetts–Amherst |

# KEY CRITERIA IN JUDGING SCHOOLS

## LOWEST ACCEPTANCE RATE

| School (State) | Rate |
|---|---|
| Yale University (CT) | 10% |
| Harvard University (MA) | 11% |
| Columbia University (NY) | 13% |
| Princeton University (NJ) | 13% |
| Stanford University (CA) | 13% |
| Massachusetts Inst. of Technology | 16% |
| Brown University (RI) | 17% |
| Dartmouth College (NH) | 19% |
| California Institute of Technology | 21% |
| University of Pennsylvania | 21% |

## HIGHEST GRADUATION RATE

| School (State) | Rate |
|---|---|
| Harvard University (MA) | 98% |
| Princeton University (NJ) | 97% |
| Brown University (RI) | 96% |
| University of Notre Dame (IN) | 96% |
| Yale University (CT) | 96% |
| Dartmouth College (NH) | 95% |
| Duke University (NC) | 94% |
| University of Pennsylvania | 94% |
| Columbia University (NY) | 93% |
| Georgetown University (DC) | 93% |
| Stanford University (CA) | 93% |

## HIGHEST PROPORTION OF CLASSES UNDER 20

| School (State) (*Public) | Proportion |
|---|---|
| Union Institute and University[1] (OH) | 100%[4] |
| National-Louis University (IL) | 88% |
| New School University (NY) | 87% |
| SUNY Col. Environmental Sci. and Forestry* | 76% |
| Tufts University (MA) | 76% |
| Wilmington College (DE) | 76% |
| Worcester Polytechnic Inst. (MA) | 76% |
| University of Pennsylvania | 75% |
| Princeton University (NJ) | 74% |
| Washington University in St. Louis | 74% |
| Yale University (CT) | 74% |

**FOOTNOTES:**
**1.** School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
**2.** SAT I and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT I and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's website were used.
† New to *America's Best Colleges* this year.
‡ Appeared in a different category of schools last year. The school was reclassified by the Carnegie Foundation in 2004.
N/A means not available.

# BEST LIBERAL ARTS

| Rank | **School** (State) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2004 graduation rate: Predicted | 2004 graduation rate: Actual | Over-performance (+) Under-performance (–) | Faculty resources rank | % of classes under 20 ('04) |
|---|---|---|---|---|---|---|---|---|---|---|
| **1.** | Williams College (MA) | 100 | 4.7 | 2 | 97% | 94% | 96% | +2 | 3 | 71% |
| **2.** | Amherst College (MA) | 99 | 4.7 | 1 | 97% | 95% | 96% | +1 | 5 | 71% |
| **3.** | Swarthmore College (PA) | 97 | 4.6 | 3 | 96% | 96% | 91% | -5 | 3 | 74% |
| **4.** | Wellesley College (MA) | 95 | 4.6 | 5 | 95% | 87% | 91% | +4 | 9 | 65% |
| **5.** | Carleton College (MN) | 92 | 4.4 | 11 | 97% | 91% | 90% | -1 | 7 | 66% |
| **6.** | Bowdoin College (ME) | 91 | 4.4 | 5 | 98% | 89% | 90% | +1 | 38 | 63% |
| | Pomona College (CA) | 91 | 4.3 | 11 | 98% | 96% | 90% | -6 | 18 | 74% |
| **8.** | Haverford College (PA) | 89 | 4.2 | 3 | 96% | 92% | 90% | -2 | 21 | 72% |
| | Middlebury College (VT) | 89 | 4.3 | 7 | 96% | 93% | 90% | -3 | 28 | 68% |
| **10.** | Claremont McKenna College (CA) | 88 | 4.0 | 17 | 95% | 91% | 91% | None | 2 | 86% |
| | Davidson College (NC) | 88 | 4.1 | 7 | 96% | 87% | 92% | +5 | 11 | 67% |
| **12.** | Wesleyan University (CT) | 87 | 4.3 | 7 | 95% | 85% | 92% | +7 | 54 | 62% |
| **13.** | Vassar College (NY) | 86 | 4.1 | 15 | 95% | 86% | 87% | +1 | 13 | 71% |
| **14.** | Washington and Lee University (VA) | 85 | 3.8 | 13 | 95% | 89% | 90% | +1 | 7 | 66% |
| **15.** | Colgate University (NY) | 84 | 4.0 | 13 | 94% | 82% | 89% | +7 | 22 | 63% |
| | Grinnell College (IA) | 84 | 4.2 | 24 | 92% | 89% | 88% | -1 | 18 | 63% |
| | Hamilton College (NY) | 84 | 3.8 | 22 | 93% | 79% | 86% | +7 | 5 | 74% |
| **18.** | Harvey Mudd College (CA) | 83 | 4.1 | 30 | 96% | 99% | 83% | -16 | 31 | 67% |
| **19.** | Smith College (MA) | 82 | 4.3 | 30 | 91% | 85% | 84% | -1 | 34 | 68% |
| **20.** | Colby College (ME) | 81 | 4.0 | 17 | 93% | 86% | 88% | +2 | 49 | 62% |
| **21.** | Bates College (ME) | 80 | 4.0 | 17 | 94% | 86% | 84% | -2 | 58 | 64% |
| | Bryn Mawr College (PA) | 80 | 4.1 | 33 | 92% | 85% | 83% | -2 | 45 | 69% |
| **23.** | Mount Holyoke College (MA) | 79 | 4.0 | 43 | 92% | 78% | 78% | None | 9 | 76% |
| | Oberlin College (OH) | 79 | 4.1 | 43 | 91% | 84% | 79% | -5 | 28 | 69% |
| **25.** | Macalester College (MN) | 77 | 4.0 | 36 | 92% | 87% | 81% | -6 | 49 | 68% |
| | Trinity College (CT) | 77 | 3.7 | 24 | 92% | 77% | 88% | +11 | 58 | 65% |
| **27.** | Barnard College (NY) | 75 | 3.9 | 20 | 94% | 86% | 89% | +3 | 101 | 69% |
| | Bucknell University (PA) | 75 | 3.8 | 15 | 95% | 79% | 89% | +10 | 74 | 54% |
| | Colorado College | 75 | 3.7 | 39 | 91% | 81% | 84% | +3 | 11 | 73% |
| | Lafayette College (PA) | 75 | 3.4 | 22 | 94% | 76% | 86% | +10 | 24 | 61% |
| | Scripps College (CA) | 75 | 3.6 | 58 | 91% | 75% | 74% | -1 | 45 | 73% |
| **32.** | College of the Holy Cross (MA) | 74 | 3.6 | 7 | 96% | 77% | 90% | +13 | 101 | 52% |
| | Kenyon College (OH) | 74 | 3.7 | 26 | 93% | 81% | 84% | +3 | 41 | 70% |
| **34.** | Sewanee–University of the South (TN) | 72 | 3.5 | 53 | 85% | 79% | 78% | -1 | 1 | 79% |
| | University of Richmond (VA)‡ | 72 | 3.5 | 30 | 92% | 81% | 85% | +4 | 31 | 59% |
| **36.** | Connecticut College | 71 | 3.5 | 26 | 91% | 82% | 85% | +3 | 100 | 61% |
| | Union College (NY) | 71 | 3.3 | 26 | 93% | 77% | 88% | +11 | 34 | 66% |
| | Whitman College (WA) | 71 | 3.3 | 26 | 94% | 84% | 83% | -1 | 24 | 70% |
| **39.** | Bard College (NY) | 70 | 3.3 | 88 | 88% | 81% | 69% | -12 | 16 | 79% |
| | Franklin and Marshall College (PA) | 70 | 3.5 | 33 | 90% | 80% | 82% | +2 | 70 | 50% |
| **41.** | Centre College (KY) | 69 | 3.3 | 53 | 89% | 76% | 80% | +4 | 61 | 56% |
| | Furman University (SC) | 69 | 3.4 | 36 | 91% | 78% | 84% | +6 | 49 | 55% |
| | Occidental College (CA) | 69 | 3.6 | 51 | 92% | 71% | 75% | +4 | 85 | 58% |
| | Skidmore College (NY) | 69 | 3.4 | 40 | 92% | 73% | 85% | +12 | 54 | 71% |
| **45.** | Dickinson College (PA) | 68 | 3.4 | 43 | 90% | 73% | 80% | +7 | 64 | 64% |
| | Rhodes College (TN) | 68 | 3.5 | 60 | 88% | 81% | 84% | +3 | 41 | 68% |
| **47.** | Gettysburg College (PA) | 67 | 3.3 | 53 | 90% | 73% | 77% | +4 | 41 | 68% |
| | Reed College[10] (OR) | 67 | 3.9 | 88 | 86% | N/A | 70% | N/A | 28 | 80% |
| **49.** | DePauw University (IN) | 66 | 3.4 | 51 | 92% | 73% | 75% | +2 | 49 | 64% |
| | Sarah Lawrence College (NY) | 66 | 3.4 | 76 | 92% | 76% | 74% | -2 | 20 | 93% |



*More at* www.usnews.com

ATTORNEYS' EYES ONLY USNWR0000000205

# COLLEGES

What are Liberal Arts Colleges? The nation's 215 liberal arts colleges emphasize undergraduate education and award at least half their degrees in the liberal arts. Most are private institutions, but 22 are public; the top five publics are listed below.

| % of classes of 50 or more ('04) | Student/ faculty ratio ('04) | % of faculty who are full time ('04) | Selectivity rank | SAT/ACT 25th–75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 4% | 8/1 | 94% | 5 | 1330-1520 | 85% [5] | 19% | 3 | 4 | 60% |
| 4% | 8/1 | 95% | 2 | 1360-1550 | 87% | 21% | 8 | 2 | 62% |
| 2% | 8/1 | 95% | 2 | 1350-1530 | 89% | 25% | 1 | 11 | 53% |
| 1% | 9/1 | 86% | 12 | 1280-1460 | 75% | 37% | 2 | 12 | 52% |
| 1% | 9/1 | 96% | 11 | 1300-1480 | 73% | 29% | 20 | 1 | 67% |
| 4% | 10/1 | 94% | 8 | 1290-1460 [2] | 82% [5] | 24% | 8 | 8 | 54% |
| 1% | 9/1 | 89% | 2 | 1370-1530 | 86% | 20% | 4 | 17 | 50% |
| 2% | 8/1 | 98% | 10 | 1280-1460 | 82% | 29% | 17 | 12 | 52% |
| 5% | 11/1 | 98% | 8 | 1380-1500 | 77% | 26% | 6 | 23 | 47% |
| 0.4% | 10/1 | 97% | 6 | 1310-1490 | 83% [5] | 22% | 15 | 20 | 50% |
| 0% | 11/1 | 98% | 13 | 1270-1440 | 71% | 27% | 24 | 6 | 57% |
| 5% | 9/1 | 96% | 13 | 1310-1490 | 66% [5] | 28% | 17 | 17 | 50% |
| 1% | 9/1 | 94% | 17 | 1310-1460 | 68% | 29% | 15 | 49 | 40% |
| 1% | 10/1 | 100% | 7 | 1310-1450 | 86% | 30% | 31 | 14 | 51% |
| 2% | 10/1 | 94% | 13 | 1270-1430 | 73% [5] | 33% | 31 | 17 | 50% |
| 0% | 9/1 | 92% | 18 | 1290-1490 | 67% | 51% | 20 | 36 | 44% |
| 1% | 9/1 | 96% | 18 | 1260-1420 [2] | 68% | 34% | 20 | 7 | 56% |
| 5% | 9/1 | 97% | 1 | 1380-1560 | 93% | 38% | 12 | 47 | 41% |
| 5% | 9/1 | 97% | 38 | 1160-1370 | 59% | 57% | 11 | 47 | 41% |
| 4% | 10/1 | 88% | 18 | 1280-1430 | 66% | 37% | 26 | 20 | 50% |
| 4% | 10/1 | 95% | 23 | 1270-1420 [2] | 65% [5] | 30% | 26 | 23 | 48% |
| 4% | 8/1 | 93% | 25 | 1220-1410 | 66% [5] | 47% | 19 | 36 | 44% |
| 3% | 9/1 | 94% | 45 | 1190-1380 [2] | 54% | 56% | 26 | 29 | 46% |
| 3% | 10/1 | 95% | 18 | 1250-1440 | 68% [5] | 37% | 31 | 57 | 37% |
| 2% | 11/1 | 88% | 18 | 1260-1450 | 70% | 39% | 40 | 43 | 42% |
| 4% | 10/1 | 91% | 38 | 1210-1400 | 51% [5] | 40% | 12 | 23 | 48% |
| 9% | 10/1 | 83% | 13 | 1270-1430 | 72% [5] | 27% | 49 | 75 | 35% |
| 3% | 11/1 | 98% | 24 | 1230-1380 | 64% | 36% | 55 | 95 | 33% |
| 0% | 10/1 | 93% | 45 | 1210-1380 | 52% | 44% | 31 | 75 | 35% |
| 2% | 11/1 | 94% | 27 | 1180-1350 | 63% | 39% | 26 | 71 | 35% |
| 3% | 11/1 | 89% | 33 | 1240-1440 [3] | 67% [5] | 49% | 4 | 8 | 54% |
| 1% | 11/1 | 93% | 35 | 1160-1350 [2] | 60% [5] | 44% | 46 | 23 | 48% |
| 1% | 10/1 | 94% | 37 | 1230-1420 | 50% [5] | 38% | 49 | 30 | 45% |
| 0% | 10/1 | 92% | 72 | 1150-1320 | 40% | 64% | 36 | 42 | 43% |
| 1% | 10/1 | 93% | 27 | 1250-1390 | 60% [5] | 40% | 40 | 123 | 29% |
| 2% | 11/1 | 88% | 27 | 1250-1400 | 55% [5] | 34% | 39 | 32 | 44% |
| 1% | 11/1 | 94% | 38 | 1160-1340 | 59% [5] | 49% | 40 | 57 | 38% |
| 1% | 10/1 | 81% | 33 | 1260-1440 | 57% | 50% | 67 | 27 | 47% |
| 0% | 9/1 | 78% | 25 | 1240-1440 [2] | 64% [5] | 36% | 12 | 32 | 44% |
| 1% | 11/1 | 91% | 52 | 1170-1360 | 49% [5] | 49% | 35 | 53 | 40% |
| 0.4% | 10/1 | 95% | 27 | 25-30 | 61% | 69% | 72 | 3 | 62% |
| 0.2% | 12/1 | 95% | 38 | 1170-1370 | 57% | 58% | 72 | 32 | 44% |
| 2% | 11/1 | 88% | 38 | 1170-1360 | 55% | 45% | 52 | 45 | 42% |
| 2% | 9/1 | 88% | 52 | 1160-1340 | 49% [5] | 48% | 46 | 56 | 38% |
| 1% | 13/1 | 92% | 45 | 1190-1370 [2] | 51% [5] | 49% | 55 | 45 | 42% |
| 1% | 11/1 | 91% | 45 | 1190-1370 | 51% | 54% | 67 | 22 | 48% |
| 0.2% | 11/1 | 87% | 31 | 1210-1340 | 62% [5] | 46% | 61 | 61 | 37% |
| 3% | 10/1 | 96% | 38 | 1270-1460 [3] | 59% | 47% | 165 | 145 | 24% [7] |
| 0% | 10/1 | 94% | 56 | 1120-1320 | 53% | 69% | 55 | 98 | 33% |
| 1% | 6/1 | 94% | 59 | 1170-1350 [2] | 39% [5] | 44% | 46 | 82 | 34% |

## TOP FIVE PUBLIC LIBERAL ARTS COLLEGES

**School** (State)

1. Virginia Military Institute
2. St. Mary's College of Maryland
3. New College of Florida
4. University of Minnesota–Morris
5. U. of North Carolina–Asheville

## KEY CRITERIA IN JUDGING SCHOOLS

### LOWEST ACCEPTANCE RATE

| **School** (State) | Rate |
|---|---|
| Lane College (TN) | 14% |
| Williams College (MA) | 19% |
| Pomona College (CA) | 20% |
| Amherst College (MA) | 21% |
| Claremont McKenna College (CA) | 22% |
| Talladega College (AL) | 23% |
| Bowdoin College (ME) | 24% |
| Paine College (GA) | 24% |
| Swarthmore College (PA) | 25% |
| Middlebury College (VT) | 26% |

### HIGHEST GRADUATION RATE

| | |
|---|---|
| Amherst College (MA) | 96% |
| Williams College (MA) | 96% |
| Davidson College (NC) | 92% |
| Wesleyan University (CT) | 92% |
| Claremont McKenna College (CA) | 91% |
| Swarthmore College (PA) | 91% |
| Wellesley College (MA) | 91% |

### HIGHEST PROPORTION OF CLASSES UNDER 20

| | |
|---|---|
| Thomas Aquinas College (CA) | 100% |
| Antioch College (OH) | 96% |
| Principia College (IL) | 95% |
| Sarah Lawrence College (NY) | 93% |
| Rosemont College (PA) | 91% |
| Sweet Briar College (VA) | 90% |
| Wesleyan College (GA) | 89% |
| College of the Atlantic (ME) | 88% |
| Hiram College (OH) | 88% |
| Judson College[1] (AL) | 88% [4] |
| Marlboro College (VT) | 88% |

More at www.usnews.com

## RANKING THE SCHOOLS

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2004 graduation rate: Predicted | 2004 graduation rate: Actual | % of classes under 20 ('04) | % of classes of 50 or more ('04) | % of faculty who are full time ('04) | SAT/ACT 25th-75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **51.** | Denison University (OH) | 64 | 3.3 | 88% | 73% | 76% | 67% | 0.4% | 97% | 1140-1330 | 51% | 44% | 35% |
| | Wabash College (IN) | 64 | 3.2 | 85% | 74% | 68% | 77% | 3% | 99% | 1080-1310[3] | 37% | 49% | 44% |
| **53.** | Lawrence University (WI) | 63 | 3.3 | 90% | 76% | 73% | 70% | 2% | 92% | 25-30[2] | 36% | 67% | 47% |
| | Pitzer College (CA) | 63 | 3.5 | 85% | 72% | 71% | 68% | 2% | 88% | 1150-1330[2] | 45%[5] | 47% | 37% |
| **55.** | Agnes Scott College (GA) | 62 | 3.2 | 81% | 74% | 71% | 67% | 0% | 89% | 1040-1300 | 50% | 59% | 58% |
| | Illinois Wesleyan University | 62 | 2.9 | 92% | 80% | 81% | 59% | 2% | 88% | 27-31 | 52% | 49% | 29% |
| | Kalamazoo College (MI) | 62 | 3.3 | 86% | 75% | 77% | 68% | 0% | 96% | 26-31 | 43% | 61% | 34% |
| | St. Olaf College (MN) | 62 | 3.5 | 93% | 75% | 84% | 44% | 4% | 82% | 25-30 | 48% | 64% | 33% |
| | Wheaton College (IL) | 62 | 3.1 | 95% | 83% | 84% | 50% | 2% | 87% | 1230-1420 | 54% | 50% | 35% |
| | Wofford College (SC) | 62 | 2.9 | 89% | 69% | 80% | 72% | 1% | 87% | 1160-1350 | 57% | 66% | 36% |
| **61.** | Beloit College (WI) | 61 | 3.2 | 94% | 75% | 70% | 73% | 0% | 93% | 24-29 | 36% | 70% | 43% |
| | Hobart & William Smith Col. (NY) | 61 | 3.2 | 85% | 67% | 78% | 65% | 1% | 94% | 1085-1270 | 31%[5] | 63% | 37% |
| | Southwestern University (TX) | 61 | 3.1 | 86% | 79% | 75% | 76% | 0.2% | 89% | 1150-1360 | 47% | 66% | 34% |
| | St. Lawrence University (NY) | 61 | 3.3 | 87% | 65% | 75% | 65% | 1% | 92% | 1070-1250[2] | 37% | 61% | 33% |
| | Willamette University (OR) | 61 | 3.1 | 89% | 76% | 73% | 66% | 0% | 86% | 1160-1340 | 47% | 76% | 28% |
| **66.** | Drew University (NJ) | 60 | 3.0 | 86% | 74% | 73% | 71% | 3% | 89% | 1110-1320 | 37%[5] | 70% | 44% |
| | Wheaton College (MA) | 60 | 3.3 | 87% | 72% | 72% | 67% | 5% | 90% | 1140-1300[9] | 42%[5] | 45% | 36% |
| **68.** | College of Wooster (OH) | 59 | 3.3 | 87% | 70% | 68% | 70% | 1% | 89% | 1090-1330 | 30% | 72% | 33% |
| **69.** | Earlham College (IN) | 58 | 3.4 | 86% | 70% | 72% | 61% | 3% | 92% | 1110-1340 | 30% | 72% | 31% |
| | St. John's University (MN) | 58 | 3.0 | 91% | 66% | 82% | 52% | 0.1% | 95% | 23-28 | 20% | 86% | 40% |
| **71.** | Sweet Briar College (VA) | 57 | 2.8 | 81% | 66% | 67% | 90% | 0% | 85% | 1030-1255 | 24% | 79% | 40% |
| | Ursinus College (PA) | 57 | 2.7 | 89% | 70% | 78% | 78% | 1% | 88% | 1110-1320[2] | 48% | 73% | 30% |
| **73.** | Austin College (TX) | 56 | 3.0 | 85% | 75% | 74% | 54% | 2% | 88% | 1140-1340 | 46% | 69% | 25% |
| | Gustavus Adolphus Col. (MN) | 56 | 3.0 | 89% | 71% | 82% | 52% | 2% | 91% | 23-28 | 36% | 77% | 36% |
| | Hendrix College (AR) | 56 | 3.1 | 85% | 78% | 67% | 62% | 0.4% | 94% | 24-30 | 38% | 85% | 37% |
| | Knox College (IL) | 56 | 3.0 | 88% | 76% | 78% | 65% | 0% | 90% | 25-30 | 33% | 72% | 34% |
| | Mills College (CA) | 56 | 3.0 | 79% | 68% | 66% | 82% | 1% | 80% | 1030-1280 | 27% | 83% | 36% |
| | Muhlenberg College (PA) | 56 | 2.8 | 93% | 67% | 82% | 58% | 2% | 82% | 1120-1320[2] | 43% | 45% | 30% |
| | Spelman College (GA) | 56 | 3.3 | 91% | 59% | 77% | 58% | 1% | 88% | 980-1140 | 32% | 47% | 15% |
| | Virginia Military Institute* | 56 | 2.9 | 87% | 55% | 62% | 71% | 0% | 89% | 1100-1230 | 17% | 50% | 28% |
| **81.** | Lewis and Clark College (OR) | 54 | 3.2 | 84% | 77% | 67% | 61% | 1% | 79% | 1200-1360[2] | 37% | 65% | 22% |
| | Millsaps College (MS) | 54 | 2.9 | 82% | 71% | 69% | 73% | 0% | 98% | 23-29 | 35% | 85% | 30% |
| | Univ. of Puget Sound (WA) | 54 | 2.9 | 86% | 76% | 74% | 53% | 0.4% | 94% | 1155-1355 | 38% | 70% | 18% |
| **84.** | Albion College (MI) | 53 | 2.8 | 85% | 67% | 71% | 61% | 1% | 91% | 22-27 | 34% | 86% | 51% |
| | Principia College (IL) | 53 | 2.2 | 88% | 67% | 73% | 95% | 0% | 88% | 1010-1270 | 37% | 87% | 29% |
| | Randolph-Macon Wom. Col. (VA) | 53 | 2.9 | 78% | 72% | 61% | 82% | 0% | 92% | 1050-1273 | 36% | 88% | 45% |
| | St. Mary's Col. of Maryland* | 53 | 2.9 | 88% | 69% | 75% | 58% | 1% | 82% | 1150-1350 | 39%[5] | 57% | 21% |
| **88.** | Allegheny College (PA) | 52 | 2.9 | 86% | 71% | 66% | 61% | 1% | 93% | 1110-1300 | 43% | 74% | 34% |
| | Birmingham-Southern Col. (AL) | 52 | 3.0 | 85% | 74% | 70% | 61% | 1% | 91% | 24-29 | 31% | 83% | 29% |
| | College of St. Benedict (MN) | 52 | 2.6 | 89% | 62% | 82% | 52% | 0.1% | 95% | 23-27 | 38% | 85% | 32% |
| | Hollins University (VA) | 52 | 2.8 | 77% | 68% | 61% | 82% | 0% | 87% | 1050-1280 | 29% | 87% | 43% |
| | New College of Florida*† | 52 | 2.8 | 80% | N/A | 65% | 64% | 2% | 96% | 1220-1390 | 52% | 53% | 26% |
| | Thomas Aquinas College (CA) | 52 | 2.5 | 87% | 75% | 65% | 100% | 0% | 99% | 1180-1420 | 45%[5] | 82% | 44% |
| **94.** | Augustana College (IL) | 51 | 2.7 | 86% | 71% | 76% | 55% | 2% | 83% | 24-29 | 31% | 70% | 36% |
| | Goucher College (MD) | 51 | 3.0 | 82% | 69% | 63% | 76% | 1% | 79% | 1080-1290 | 28%[5] | 68% | 35% |
| | Hanover College (IN) | 51 | 2.7 | 77% | 66% | 71% | 75% | 0% | 96% | 1070-1280 | 36% | 75% | 24% |
| | Hope College (MI) | 51 | 3.0 | 87%[8] | 66% | 74%[8] | 52% | 2% | 87% | 23-28 | 32% | 79% | 34% |
| | Washington & Jefferson Col. (PA) | 51 | 2.8 | 83% | 63% | 64% | 65% | 1% | 89% | 1045-1240 | 32% | 39% | 29% |
| | Wells College (NY) | 51 | 2.6 | 76% | 66% | 67% | 82% | 0% | 89% | 990-1230 | 45%[5] | 77% | 30% |
| **100.** | Bennington College (VT) | 50 | 2.9 | 80% | 75% | 63% | 81% | 0% | 89% | 1090-1300 | 23%[5] | 73% | 31% |
| | Juniata College (PA) | 50 | 2.5 | 88% | 67% | 74% | 66% | 3% | 88% | 1070-1260[2] | 38% | 74% | 40% |
| | Ohio Wesleyan University | 50 | 3.0 | 79% | 70% | 61% | 58% | 0% | 86% | 1110-1320 | 28% | 74% | 35% |
| | Presbyterian College (SC) | 50 | 2.6 | 84% | 62% | 76% | 63% | 0.3% | 85% | 1030-1240 | 29% | 78% | 34% |
| **104.** | Hampden-Sydney College (VA) | 49 | 2.8 | 80% | 64% | 65% | 69% | 0% | 95% | 1040-1250 | 13% | 69% | 38% |
| | Hampshire College (MA) | 49 | 2.9 | 80% | 77% | 64% | 68% | 1% | 94% | 1160-1360[2] | 26%[5] | 59% | 29% |
| | Hillsdale College (MI) | 49 | 2.2 | 85% | 73% | 72% | 74% | 1% | 89% | 24-29 | 40% | 82% | 27% |
| | Randolph-Macon College (VA) | 49 | 2.8 | 76% | 62% | 64% | 71% | 0% | 84% | 1020-1210[3] | 22% | 77% | 26% |
| | Transylvania University (KY) | 49 | 2.6 | 83% | 71% | 64% | 60% | 0% | 96% | 23-28 | 44% | 88% | 51% |
| | Washington College (MD) | 49 | 2.8 | 86% | 62% | 63% | 69% | 1% | 84% | 1040-1240 | 36% | 59% | 30% |
| | Westmont College (CA) | 49 | 2.5 | 85% | 66% | 69% | 62% | 4% | 83% | 1100-1330 | 42% | 74% | 35% |



*More at* www.usnews.com

ATTORNEYS' EYES ONLY USNWR0000000207

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2004 graduation rate: Predicted | 2004 graduation rate: Actual | 2004 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('04) | % of classes of 50 or more ('04) | % of faculty who are full time ('04) | SAT/ACT 25th–75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 111 THROUGH A TIE AT 161 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Albertson College (ID) | 2.1 | 76% | 67% | 56% | -11 | 73% | 1% | 79% | 21-27 | 31% | 82% | 16% |
| Albright College (PA) | 2.2 | 78% | 52% | 57% | +5 | 66% | 1% | 86% | 930-1130 | 21% | 70% | 21% |
| Alma College (MI) | 2.6 | 82% | 66% | 70% | +4 | 60% | 2% | 85% | 21-27 | 27% | 84% | 32% |
| Antioch College (OH) | 2.6 | 68% [8] | 54% | 39% | -15 | 96% | 0% | N/A | 1040-1290 [9] | 18% | 59% | 25% [4] |
| Chatham College (PA) | 2.3 | 68% | 62% | 54% | -8 | 80% | 1% | 98% | 980-1200 | 23% | 62% | 37% |
| Christendom College (VA) | 1.7 | 82% | 69% | 65% [8] | -4 | 59% [4] | 2% [4] | 86% | 1130-1330 | 60% [5] | 79% | 31% |
| Coe College (IA) | 2.8 | 81% | 62% | 65% | +3 | 70% | 1% | 83% | 22-27 [3] | 25% | 72% | 34% |
| College of the Atlantic (ME) | 2.3 | 89% | 56% | 51% | -5 | 88% | 0% | 91% | 1060-1300 [2] | 29% [5] | 67% | 21% |
| Concordia College–Moorhead (MN) | 2.5 | 80% | 60% | 65% | +5 | 44% | 2% | 86% | 22-27 | 29% | 86% | 28% |
| Cornell College (IA) | 2.8 | 80% | 66% | 65% | -1 | 59% | 0% | 94% | 23-29 | 25% | 64% | 36% |
| Eckerd College (FL) | 2.8 | 80% | 69% | 65% | -4 | 50% | 1% | 86% | 1030-1250 | 26% | 74% | 23% |
| Emory and Henry College (VA) | 2.5 | 72% | 50% | 51% | +1 | 68% | 0% | 91% | 940-1150 | 21% | 76% | 44% |
| Erskine College (SC) | 2.2 | 76% | 61% | 67% | +6 | 67% | 0% | 76% | 1003-1240 | 32% | 67% | 29% |
| Fisk University (TN) | 2.5 | 82% | 39% | 64% | +25 | 65% | 1% | 81% | 17-21 | 21% | 80% | 24% |
| Georgetown College (KY) | 2.4 | 77% | 62% | 61% | -1 | 63% | 0% | 84% | 20-26 | 36% | 94% | 11% |
| Gordon College (MA) | 2.3 | 88% | 65% | 66% | +1 | 63% | 6% | 84% | 1090-1320 [3] | 33% | 81% | 32% [4] |
| Goshen College (IN) | 2.5 | 78% | 66% | 69% | +3 | 65% | 4% | 79% | 980-1300 | 36% | 81% | 35% |
| Guilford College (NC) | 2.7 | 75% | 65% | 68% | +3 | 58% | 0.2% | 80% | 990-1240 [3] | 19% | 71% | 19% |
| Hartwick College (NY) | 2.6 | 77% | N/A | 60% | N/A | 60% | 0% | 87% | 1030-1232 [2] | 18% | 89% | 28% |
| Hastings College (NE) | 2.2 | 75% | 58% | 63% | +5 | 67% | 1% | 88% | 20-26 [3] | 25% | 80% | 26% |
| Hiram College (OH) | 2.5 | 78% | 59% | 66% | +7 | 88% | 0% | 83% | 21-26 | 27% | 86% | 25% |
| Houghton College (NY) | 2.2 | 85% | 67% | 67% | None | 61% | 2% | 93% | 1070-1290 | 28% | 76% | 27% |
| Lake Forest College (IL) | 2.9 | 79% | 67% | 60% | -7 | 60% | 0% | 76% | 23-28 | 30% | 63% | 23% |
| Luther College (IA) | 2.8 | 85% | 69% | 76% | +7 | 42% | 3% | 90% | 22-28 | 31% | 71% | 32% |
| Lycoming College (PA) | 2.3 | 83% | 57% | 64% | +7 | 61% | 3% | 86% | 990-1210 | 21% | 76% | 24% |
| Lyon College (AR) | 2.4 | 77% | 69% | 62% | -7 | 70% | 1% | 90% | 21-28 | 36% | 67% | 39% |
| Marlboro College (VT) | 2.3 | 75% | 70% | 49% | -21 | 88% | 0% | 85% | 1030-1320 | 22% | 67% | 35% |
| McDaniel College (MD) | 2.4 | 84% | 63% | 70% | +7 | 64% | 0% | 86% | 1020-1220 [2] | 30% | 76% | 21% |
| Monmouth College (IL) | 2.4 | 81% | 55% | 62% | +7 | 51% | 1% | 85% | 20-26 | 14% | 72% | 33% |
| Moravian College (PA) | 2.5 | 85% | 63% | 66% | +3 | 63% | 0.3% | 82% | 1020-1210 | 27% | 63% | 27% |
| Morehouse College (GA) | 3.1 | 84% | 58% | 50% | -8 | 53% | 2% | 91% | 940-1170 | 20% [5] | 58% | 14% |
| Muskingum College (OH) | 2.4 | 75% | 54% | 61% | +7 | 61% | 0.2% | 88% | 19-24 [3] | 24% | 81% | 26% |
| Nebraska Wesleyan University | 2.4 | 82% | 60% | 63% | +3 | 56% | 3% | 76% | 22-27 | 25% | 85% | 25% |
| Oglethorpe University (GA) | 2.6 | 83% | 73% | 56% | -17 | 74% [4] | 0% [4] | 87% [4] | 1040-1280 | 43% [5] | N/A | 13% [7] |
| Richard Stockton Col. of N.J.* | 2.2 | 83% | 48% | 65% | +17 | 33% | 2% | 77% | 1020-1170 | 18% | 51% | 4% |
| Ripon College (WI) | 2.6 | 86% | 67% | 73% | +6 | 62% | 2% | 78% | 20-27 | 22% | 82% | 39% |
| Roanoke College (VA) | 2.7 | 78% | 61% | 61% | None | 59% | 0% | 89% | 1010-1190 | 23% | 69% | 28% |
| Rosemont College (PA) | 1.9 | 80% | 58% | 64% | +6 | 91% | 0% | 43% | 960-1220 | 24% | 69% | 24% |
| Salem College (NC) | 2.2 | 79% | 55% | 57% | +2 | 77% | 0% | 83% | 1000-1200 | 30% | 66% | 37% |
| Siena College (NY) | 2.5 | 88% | 60% | 77% | +17 | 40% | 0% | 78% | 1030-1200 | 24% | 60% | 25% |
| St. Anselm College (NH) | 2.2 | 84% | 59% | 77% | +18 | 49% | 4% | 89% | 1030-1200 | 18% | 66% | 29% |
| St. John's College[1] (MD) | 3.4 | N/A | N/A | 65% [6] | N/A | N/A | N/A | N/A | 1260-1450 [3] | N/A | 67% | N/A |
| St. John's College[1] (NM) | 3.2 | 82% [8] | N/A | 60% [6] | N/A | N/A | N/A | N/A | N/A [2] | N/A | 82% | N/A |
| St. Vincent College (PA) | 1.9 | 85% | 58% | 66% | +8 | 51% | 0% | 77% | 1000-1210 | 28% | 76% | 24% |
| Susquehanna University (PA) | 2.6 | 89% | 65% | 76% | +11 | 47% | 0.4% | 85% | 1070-1250 [2] | 34% | 70% | 29% |
| University of Dallas | 2.4 | 79% | 73% | 75% | +2 | 56% | 0.4% | 81% | 1100-1320 | 33% | 87% | 21% |
| University of Minnesota–Morris* | 2.5 | 83% | 57% | 57% | None | 70% | 6% | 90% | 23-28 | 35% | 78% | 13% |
| U. of North Carolina–Asheville* | 2.7 | 79% | 56% | 52% | -4 | 51% | 1% | 81% | 1060-1270 | 21% | 73% | 13% |
| Wesleyan College (GA) | 2.4 | 71% | 64% | 47% | -17 | 89% | 0% | 84% | 990-1230 | 34% | 55% | 31% |
| Westminster College (MO) | 2.4 | 76% | N/A | 53% | N/A | 66% | 0% | 86% | 22-27 | 18% | 70% | 37% |
| Westminster College (PA) | 2.5 | 86% | 59% | 76% | +17 | 65% | 1% | 88% | 970-1190 | 27% | 75% | 34% |
| Whittier College (CA) | 2.8 | 77% | 61% | 55% | -6 | 56% | 3% | 86% | 950-1180 | 20% | 78% | 23% |
| William Jewell College (MO) | 2.4 | 87% | 67% | 62% | -5 | 69% | 1% | 75% | 22-27 | 32% | 73% | 24% |
| Wittenberg University (OH) | 2.7 | 75% | 67% | 65% | -2 | 59% | 1% | 89% | 21-27 | 28% | 81% | 24% |
| **FOURTH TIER** (SCHOOLS RANKED 165 THROUGH 215 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Adrian College (MI) | 2.3 | 66% | 52% | 47% | -5 | 77% | 0.3% | 80% | 18-23 [3] | 13% | 84% | 18% |
| Arkansas Baptist College[1] | 1.5 | N/A | N/A | 34% [6] | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Ashford University[1] (IA) | 1.5 | 63% [8] | 39% | 37% [6] | -2 | N/A | N/A | N/A | 18-22 [3] | 8% [4] | 72% | 9% [4] |
| Barber Scotia College[1] (NC) | 1.5 | N/A | 46% | 69% [6] | +23 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Bennett College (NC) | 1.8 | 68% | N/A | 37% | N/A | 75% | 1% | 98% | 720-920 [3] | 9% | 68% | 25% |
| Bethany College (WV) | 2.0 | 81% | 57% | 67% | +10 | 69% | 3% | 93% | 910-1100 | 13% | 73% | 27% |
| Bethel College (TN) | 1.8 | 78% [8] | 37% | 20% [6] | -17 | N/A | N/A | N/A | N/A | N/A | 56% | 22% |
| Blackburn College (IL) | 1.8 | 65% [8] | 50% | 39% [6] | -11 | 70% | 2% | 75% | 19-24 | 13% | 56% | 34% |



ATTORNEYS' EYES ONLY USNWR0000000208

## RANKING THE SCHOOLS

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2004 graduation rate: Predicted | 2004 graduation rate: Actual | 2004 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('04) | % of classes of 50 or more ('04) | % of faculty who are full time ('04) | SAT/ACT 25th–75th percentile ('04) | Freshmen in top 10% of HS class ('04) | Acceptance rate ('04) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridgewater College (VA) | 2.1 | 76% | 53% | 65% | +12 | 56% | 1% | 90% | 920-1140 | 18% | 86% | 22% |
| California State U.–Monterey Bay* | 2.3 | 74% | N/A | 38% | N/A | 33% | 6% | 71% | 880-1135 [2] | 10% | 62% | 3% |
| Christian Heritage College[1] (CA) | 1.4 | N/A | 43% | 41% [6] | -2 | N/A | N/A | N/A | 860-1090 [3] | N/A | 66% | N/A |
| Christopher Newport Univ. (VA)* | 2.0 | 76% | 37% | 42% | +5 | 35% | 5% | 83% | 1030-1210 | 14% | 60% | 13% |
| Coastal Carolina University (SC)* | 1.9 | 71% | 38% | 40% | +2 | 36% | 8% | 79% | 950-1130 | 9% | 73% | 11% |
| Eastern Mennonite University (VA) | 2.0 | 78% | 58% | 60% | +2 | 64% | 3% | 88% | 900-1170 | 18% | 76% | 33% |
| Evergreen State College (WA)* | 2.9 | 72% | 52% | 52% | None | 40% | 11% | 88% | 1010-1250 | 8% [5] | 95% | 10% |
| Fort Lewis College (CO)* | 2.2 | 56% | 33% | 30% | -3 | 42% | 3% | 89% | 18-23 | 8% | 74% | 12% |
| Franklin Pierce College (NH) | 2.1 | 63% | 49% | 45% | -4 | 70% | 2% | 71% | 900-1080 | 4% | 77% | 9% |
| Greensboro College (NC) | 2.3 | 67% | 49% | 44% | -5 | 80% | 0.3% | 74% | 870-1090 | 3% | 72% | 20% |
| Huntingdon College (AL) | 2.0 | 73% | 67% | 58% | -9 | 70% | 0% | 77% | 22-24 | 24% | 63% | 31% |
| Judson College[1] (AL) | 1.9 | 64% [8] | 59% | 43% [6] | -16 | 88% [4] | 0% [4] | 99% [4] | 19-23 [3] | 20% [4] | 72% | 34% [4] |
| King College (TN) | 1.8 | 74% | 62% | 54% | -8 | 77% | 0% | 66% | 23 | 21% | 95% | 17% |
| Lane College (TN) | 1.6 | 69% | 29% | 29% [6] | None | 42% | 1% | 100% | 18-23 | 40% | 14% | 54% |
| Lees-McRae College (NC) | 1.7 | 59% | 44% | 39% | -5 | 75% | 0% | 69% | 900-1100 | 7% | 87% | 10% |
| Lindsey Wilson College (KY) | 1.8 | 52% | 36% | 21% | -15 | 64% | 1% | 76% | 16-21 [2] | 11% | 77% | 27% |
| Marymount Manhattan College (NY) | 2.1 | 68% | 55% | 45% | -10 | 75% | 0% | 52% | 960-1190 [2] | N/A | 80% | 14% |
| Massachusetts Col. of Liberal Arts* | 2.1 | 73% | 43% | 45% | +2 | 64% | 0.3% | 75% | 925-1150 | N/A | 75% | 13% |
| Mesa State College (CO)* | 1.7 | 60% | 38% | 29% | -9 | 49% | 6% | 78% | 17-23 | 8% | 81% | 5% |
| National Hispanic University[1] (CA) | 1.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A |
| Olivet College (MI) | 2.0 | 63% | N/A | 38% | N/A | 52% | 2% | 68% | 19-25 [9] | 16% | 56% | 20% |
| Paine College (GA) | 1.9 | 68% | N/A | 30% | N/A | 75% | 0% | 91% | 700-890 | N/A | 24% | 8% |
| Pine Manor College (MA) | 1.9 | 64% [8] | 39% | 39% | None | 79% | 0% | 74% | 700-930 | 2% [4] | 75% | 29% |
| Schreiner University (TX) | 1.8 | 64% | 51% | 41% | -10 | 58% | 0% | 82% | 930-1140 [3] | 17% [5] | 49% | 8% |
| Seton Hill University (PA) | 2.3 | 75% | 50% | 50% | None | 68% | 0% | 67% | 910-1130 [2] | 14% | 77% | 27% |
| Shawnee State University (OH)* | 1.6 | 57% | 27% | 30% | +3 | 51% | 3% | 73% | 17-22 [2] | 13% | 100% | 0.4% |
| St. Andrews Presbyterian Col. (NC) | 2.1 | 66% | 51% | 33% | -18 | 76% | 0.4% | 78% | 719-1254 | N/A | 80% | 20% |
| St. Augustine's College (NC) | 1.8 | 62% | 26% | 40% | +14 | 63% | 1% | 96% | 15-17 [2] | 15% | 55% | 12% |
| Stephens College (MO) | 2.2 | 70% [8] | 58% | 53% | -5 | 76% | 0% | 86% | 21-26 [2] | 17% | 80% | 18% [4] |
| Talladega College (AL) | 1.6 | 57% | N/A | 35% | N/A | 79% | 0% | 94% | 690-780 [4] | N/A | 23% | 16% [4] |
| Texas A&M Univ.–Galveston* | 2.1 | 72% | 55% | 32% | -23 | 67% | 7% | 78% | 1119-1165 | 11% | 80% | 9% |
| Tougaloo College[1] (MS) | 1.9 | N/A | 42% | 47% [6] | +5 | N/A | N/A | N/A | 15-20 [3] | N/A | 98% | N/A |
| University of Hawaii–Hilo* | 2.3 | 62% [8] | 42% | 32% [6] | -10 | 40% | 4% | 84% | 900-1150 [3] | 15% [4] | 57% | N/A |
| University of Judaism (CA) | 2.1 | 78% [8] | N/A | 64% [6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Univ. of Maine–Presque Isle[10]* | 2.0 | 65% | 40% | 36% [8] | -4 | 67% | 1% | 73% | 780-1000 [9] | 6% | 87% | 3% [4] |
| Univ. of Pittsburgh–Bradford* | 1.8 | 63% | 40% | 34% | -6 | 60% | 1% | 80% | 900-1110 | 5% | 91% | 11% |
| Univ. of Pittsburgh–Greensburg* | 1.8 | 74% [8] | 31% | 47% [6] | +16 | 40% | 7% | 79% | 970-1150 | 10% | 69% | N/A |
| University of Virginia–Wise* | 2.2 | 73% | 40% | 41% | +1 | 53% | 2% | 82% | 890-1090 | 25% | 79% | 14% |
| Virginia Union University | 1.9 | 59% | 21% | 32% | +11 | N/A | N/A | 100% | 585-820 | 4% | 71% | 10% [4] |
| Virginia Wesleyan College | 2.2 | 65% | 49% | 42% | -7 | 80% | 0% | 81% | 890-1110 | 15% | 79% | 8% |
| Warner Pacific College (OR) | 1.8 | 69% [8] | N/A | 49% | N/A | 69% | 1% | 67% | 1003 [3] | N/A | 55% | N/A |
| Western State College of Colorado* | 1.7 | 58% | 34% | 32% | -2 | 46% | 1% | 93% | 18-23 | 5% | 85% | 16% |
| West Virginia Wesleyan College | 2.1 | 76% | 52% | 54% | +2 | 55% | 1% | 78% | 21-26 | 25% | 77% | 20% |

**FOOTNOTES:**

**1.** School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
**2.** SAT I and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT I and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's website were used.
† New to *America's Best Colleges* this year.
‡ Appeared in a different category of schools last year. The school was reclassified by the Carnegie Foundation in 2004.
N/A means not available.



*More at* www.usnews.com