# EXHIBIT 103

#1 BESTSELLER

EXCLUSIVE RANKINGS
OF OVER 1,400 SCHOOLS

$670,000 IN SCHOLARSHIPS
FROM AXA IN ASSOCIATION WITH U.S.News
DETAILS ON PAGE 6

# U.S.News & WORLD REPORT

## 2007 EDITION

# America's Best COLLEGES

How to Be a Standout Applicant

Finding the Right School

The Latest on Loans and Aid

Extra: Freshman Survival Guide!

BONUS! PULLOUT ORGANIZER & CALENDAR

$9.95 U.S. / $12.95 Canada

0 09281 02897 0

Keep on sale through June 1, 2007

www.usnews.com

# Best National Un

| Rank | School (State)(*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2005 graduation rate: Predicted | 2005 graduation rate: Actual | 2005 graduation rate: Over-performance (+) Under-performance (–) | Faculty resources rank | % of classes under 20 ('05) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Princeton University (NJ) | 100 | 4.9 | 2 | 98% | 94% | 97% | +3 | 2 | 74% |
| 2. | Harvard University (MA) | 99 | 4.9 | 1 | 97% | 94% | 98% | +4 | 3 | 69% |
| 3. | Yale University (CT) | 98 | 4.9 | 3 | 98% | 95% | 96% | +1 | 6 | 77% |
| 4. | California Institute of Technology | 94 | 4.7 | 20 | 96% | 96% | 90% | -6 | 4 | 67% |
| | Massachusetts Inst. of Technology | 94 | 4.9 | 8 | 98% | 95% | 94% | -1 | 15 | 68% |
| | Stanford University (CA) | 94 | 4.9 | 7 | 98% | 93% | 94% | +1 | 13 | 70% |
| 7. | University of Pennsylvania | 93 | 4.5 | 8 | 98% | 94% | 94% | None | 1 | 73% |
| 8. | Duke University (NC) | 92 | 4.5 | 8 | 97% | 93% | 93% | None | 4 | 71% |
| 9. | Columbia University (NY) | 89 | 4.6 | 8 | 98% | 93% | 94% | +1 | 13 | 72% |
| | Dartmouth College (NH) | 89 | 4.4 | 6 | 97% | 93% | 93% | None | 17 | 64% |
| | University of Chicago | 89 | 4.7 | 20 | 96% | 91% | 91% | None | 6 | 66% |
| 12. | Cornell University (NY) | 87 | 4.6 | 15 | 96% | 90% | 92% | +2 | 11 | 61% |
| | Washington University in St. Louis | 87 | 4.1 | 17 | 97% | 90% | 91% | +1 | 6 | 73% |
| 14. | Northwestern University (IL) | 86 | 4.4 | 8 | 97% | 91% | 93% | +2 | 9 | 72% |
| 15. | Brown University (RI) | 85 | 4.4 | 3 | 97% | 93% | 95% | +2 | 18 | 67% |
| 16. | Johns Hopkins University (MD) | 84 | 4.6 | 20 | 95% | 89% | 90% | +1 | 40 | 51% |
| 17. | Rice University (TX) | 81 | 4.1 | 15 | 96% | 93% | 90% | -3 | 15 | 61% |
| 18. | Emory University (GA) | 80 | 4.0 | 25 | 94% | 93% | 89% | -4 | 12 | 64% |
| | Vanderbilt University (TN) | 80 | 4.1 | 30 | 95% | 85% | 88% | +3 | 10 | 66% |
| 20. | University of Notre Dame (IN) | 78 | 3.9 | 3 | 98% | 90% | 95% | +5 | 23 | 50% |
| 21. | Carnegie Mellon University (PA) | 77 | 4.2 | 32 | 94% | 88% | 86% | -2 | 18 | 66% |
| | University of California–Berkeley* | 77 | 4.7 | 25 | 97% | 90% | 87% | -3 | 40 | 59% |
| 23. | Georgetown University (DC) | 76 | 4.1 | 8 | 97% | 90% | 93% | +3 | 40 | 57% |
| 24. | University of Michigan–Ann Arbor* | 75 | 4.5 | 28 | 96% | 77% | 86% | +9 | 69 | 43% |
| | University of Virginia* | 75 | 4.3 | 14 | 97% | 86% | 93% | +7 | 35 | 47% |
| 26. | Univ. of California–Los Angeles* | 74 | 4.3 | 24 | 97% | 88% | 87% | -1 | 50 | 51% |
| 27. | Tufts University (MA) | 72 | 3.7 | 19 | 96% | 87% | 90% | +3 | 22 | 75% |
| | U. of North Carolina–Chapel Hill* | 72 | 4.2 | 32 | 96% | 79% | 84% | +5 | 40 | 50% |
| | Univ. of Southern California | 72 | 3.9 | 36 | 95% | 85% | 83% | -2 | 24 | 63% |
| 30. | Wake Forest University (NC) | 71 | 3.5 | 25 | 94% | 85% | 88% | +3 | 38 | 54% |
| 31. | Brandeis University (MA) | 68 | 3.6 | 28 | 94% | 86% | 88% | +2 | 35 | 62% |
| | College of William and Mary (VA)* | 68 | 3.8 | 17 | 95% | 84% | 91% | +7 | 45 | 47% |
| 33. | Lehigh University (PA) | 67 | 3.2 | 31 | 94% | 80% | 85% | +5 | 20 | 67% |
| 34. | Boston College | 65 | 3.6 | 20 | 95% | 83% | 91% | +8 | 72 | 38% |
| | New York University | 65 | 3.8 | 39 | 92% | 85% | 83% | -2 | 28 | 60% |
| | University of Rochester (NY) | 65 | 3.4 | 37 | 94% | 83% | 80% | -3 | 34 | 63% |
| | Univ. of Wisconsin–Madison* | 65 | 4.2 | 49 | 93% | 73% | 78% | +5 | 69 | 43% |
| 38. | Case Western Reserve Univ. (OH) | 64 | 3.5 | 48 | 92% | 86% | 77% | -9 | 25 | 59% |
| | Georgia Institute of Technology* | 64 | 4.0 | 68 | 91% | 80% | 76% | -4 | 60 | 39% |
| | Univ. of California–San Diego* | 64 | 3.8 | 32 | 94% | 87% | 85% | -2 | 84 | 46% |
| 41. | U. of Illinois–Urbana-Champaign* | 63 | 4.0 | 37 | 92% | 74% | 83% | +9 | 81 | 34% |
| 42. | Rensselaer Polytechnic Inst. (NY) | 61 | 3.6 | 39 | 92% | 81% | 81% | None | 54 | 43% |
| | University of Washington* | 61 | 3.9 | 60 | 92% | 66% | 74% | +8 | 104 | 37% |
| 44. | Tulane University [11] (LA) | 60 | 3.4 | 66 | 87% [8] | 81% | 74% | -7 | 31 | 57% [4] |
| | University of California–Irvine* | 60 | 3.6 | 39 | 94% | 79% | 80% | +1 | 63 | 45% |
| | Yeshiva University (NY) | 60 | 3.0 | 39 | 87% | 75% | 82% | +7 | 20 | 72% |
| 47. | Pennsylvania State U.–University Park* | 59 | 3.8 | 35 | 92% | 69% | 84% | +15 | 144 | 31% |
| | University of California–Davis* | 59 | 3.7 | 44 | 91% | 80% | 80% | None | 114 | 35% |
| | Univ. of California–Santa Barbara* | 59 | 3.5 | 55 | 91% | 81% | 79% | -2 | 31 | 51% |
| | University of Florida* | 59 | 3.6 | 44 | 94% | 78% | 79% | +1 | 123 | 39% |
| | University of Texas–Austin* | 59 | 4.1 | 60 | 92% | 72% | 75% | +3 | 114 | 34% |



*More at* **www.usnews.com**

# iversities

| % of classes of 50 or more ('05) | Student/faculty ratio ('05) | % of faculty who are full time ('05) | Selectivity rank | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Acceptance rate ('05) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 10% | 5/1 | 91% | 4 | 1380-1560 | 94% [5] | 11% | 13 | 1 | 61% |
| 13% | 7/1 | 92% | 1 | 1400-1580 | 96% | 9% | 8 | 6 | 44% |
| 8% | 6/1 | 89% | 2 | 1400-1580 | 95% [5] | 10% | 2 | 4 | 45% |
| 8% | 3/1 | 98% | 4 | 1470-1580 | 94% | 20% | 1 | 25 | 30% |
| 11% | 8/1 | 90% | 2 | 1430-1570 | 97% | 14% | 5 | 10 | 38% |
| 11% | 6/1 | 99% | 8 | 1360-1550 | 89% | 12% | 8 | 8 | 39% |
| 8% | 6/1 | 87% | 8 | 1340-1520 | 94% | 21% | 7 | 7 | 40% |
| 5% | 8/1 | 97% | 11 | 1360-1540 | 88% | 24% | 12 | 5 | 44% |
| 8% | 7/1 | 91% | 6 | 1340-1540 | 92% | 13% | 16 | 16 | 35% |
| 10% | 8/1 | 91% | 11 | 1350-1550 | 87% [5] | 17% | 10 | 2 | 50% |
| 5% | 7/1 | 85% | 22 | 1350-1530 | 79% | 40% | 10 | 20 | 33% |
| 15% | 10/1 | 98% | 22 | 1290-1480 | 81% | 27% | 18 | 16 | 35% |
| 9% | 7/1 | 92% | 6 | 1360-1520 | 93% | 19% | 4 | 10 | 38% |
| 9% | 7/1 | 93% | 17 | 1320-1500 | 82% | 30% | 14 | 29 | 29% |
| 10% | 9/1 | 94% | 10 | 1330-1540 | 90% [5] | 15% | 27 | 10 | 38% |
| 19% | 10/1 | 97% | 22 | 1290-1500 | 81% [5] | 35% | 3 | 16 | 35% |
| 10% | 5/1 | 92% | 11 | 1330-1540 | 88% | 25% | 24 | 13 | 37% |
| 8% | 7/1 | 95% | 15 | 1300-1470 | 90% [5] | 37% | 16 | 15 | 36% |
| 7% | 9/1 | 95% | 26 | 1280-1460 | 77% | 35% | 15 | 30 | 27% |
| 11% | 11/1 | 87% | 17 | 1290-1470 | 86% [4] | 32% | 39 | 3 | 48% |
| 9% | 10/1 | 94% | 32 | 1290-1470 | 71% [5] | 39% | 23 | 33 | 25% |
| 15% | 15/1 | 91% | 14 | 1220-1450 | 99% | 27% | 39 | 109 | 14% |
| 8% | 11/1 | 82% | 15 | 1290-1490 | 86% | 22% | 34 | 23 | 32% |
| 16% | 15/1 | 92% | 22 | 26-31 | 89% | 57% | 31 | 105 | 15% |
| 16% | 15/1 | 96% | 26 | 1220-1430 | 86% | 38% | 56 | 33 | 26% |
| 21% | 18/1 | 90% | 17 | 1170-1410 | 97% | 27% | 24 | 105 | 15% |
| 5% | 7/1 | 84% | 17 | 1330-1480 | 80% | 28% | 37 | 32 | 26% |
| 11% | 14/1 | 97% | 35 | 1210-1390 | 74% | 37% | 34 | 45 | 23% |
| 10% | 10/1 | 82% | 17 | 1270-1440 | 85% [5] | 27% | 45 | 14 | 36% |
| 3% | 10/1 | 93% | 39 | 1260-1410 | 61% | 39% | 5 | 19 | 34% |
| 9% | 8/1 | 89% | 29 | 1270-1440 | 74% | 38% | 49 | 20 | 33% |
| 7% | 11/1 | 92% | 26 | 1260-1440 | 79% [5] | 31% | 111 | 33 | 25% |
| 6% | 9/1 | 88% | 32 | 1240-1400 | 78% [5] | 41% | 49 | 8 | 39% |
| 8% | 13/1 | 79% | 29 | 1250-1420 | 75% [5] | 31% | 70 | 37 | 25% |
| 13% | 11/1 | 73% | 35 | 1240-1420 | 68% [5] | 37% | 39 | 150 | 11% |
| 10% | 9/1 | 85% | 35 | 1250-1420 | 76% [5] | 48% | 18 | 69 | 20% |
| 18% | 13/1 | 92% | 44 | 26-30 | 56% | 68% | 47 | 109 | 14% |
| 12% | 9/1 | 93% | 44 | 1240-1440 | 63% | 68% | 20 | 54 | 21% |
| 20% | 14/1 | 99% | 42 | 1250-1440 | 66% | 68% | 42 | 24 | 31% |
| 30% | 19/1 | 94% | 29 | 1150-1370 | 99% | 44% | 27 | 163 | 10% |
| 19% | 14/1 | 94% | 53 | 26-31 | 48% | 75% | 49 | 132 | 12% |
| 10% | 14/1 | 94% | 49 | 1220-1420 | 61% | 78% | 45 | 62 | 21% |
| 17% | 11/1 | 93% | 58 | 1100-1320 [3] | 82% [5] | 67% | 31 | 83 | 17% |
| 8% [4] | 10/1 [4] | 96% | 32 | 28-32 [4] | 65% [4] | 45% | 56 | 45 | 22% |
| 24% | 17/1 | 91% | 38 | 1110-1310 | 98% | 60% | 53 | 187 | 8% |
| 1% | 11/1 | 87% | 77 | 1110-1350 [2] | 40% | 78% | 22 | 62 | 20% |
| 18% | 17/1 | 96% | 87 | 1100-1300 | 40% | 62% | 62 | 54 | 21% |
| 28% | 19/1 | 95% | 47 | 1060-1300 | 95% | 61% | 34 | 150 | 11% |
| 17% | 17/1 | 95% | 39 | 1090-1320 | 96% | 53% | 99 | 98 | 15% |
| 20% | 21/1 | 99% | 39 | 1160-1360 | 85% | 57% | 42 | 79 | 18% |
| 22% | 18/1 | 97% | 49 | 1110-1360 | 68% | 51% | 104 | 135 | 12% |

## What are National Universities?

To rank colleges and universities, *U.S. News* first assigns schools to a group of their peers, based on categories developed by the Carnegie Foundation for the Advancement of Teaching in 2000. Those in the National Universities group are the 248 American universities (162 public and 86 private) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 50 public universities is on Page 85.

In each category, data on up to 15 indicators of academic quality are gathered from each school and tabulated. Schools are ranked within categories by their total weighted score. (Specialty schools and those with enrollments below 200 are not ranked.) More information on the 1,400-plus colleges we survey is in the directory starting on Page 133.

*More at* **www.usnews.com**

| Rank | School (State)(*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2005 graduation rate Predicted | 2005 graduation rate Actual | % of classes under 20 ('05) | % of classes of 50 or more ('05) | % of faculty who are full time ('05) | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Acceptance rate ('05) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52. | George Washington U. (DC) | 56 | 3.5 | 92% | 77% | 78% | 54% | 12% | 67% | 1200-1390 | 63% | 37% | 11% |
| | Syracuse University (NY) | 56 | 3.4 | 92% | 73% | 79% | 64% | 8% | 83% | 1110-1320 | 44% [5] | 65% | 20% |
| 54. | Pepperdine University (CA) | 55 | 3.1 | 89% | 78% | 80% | 65% | 3% | 79% | 1120-1330 [3] | 43% | 28% | 18% |
| | U. of Maryland–College Park* | 55 | 3.7 | 93% | 74% | 76% | 34% | 15% | 90% | 1180-1370 | 64% [5] | 49% | 14% |
| | University of Miami (FL) | 55 | 3.2 | 88% | 71% | 71% | 45% | 7% | 87% | 1160-1360 | 62% | 46% | 16% |
| 57. | Boston University | 54 | 3.4 | 90% | 81% | 77% | 51% | 10% | 82% | 1180-1370 | 58% [5] | 57% | 8% |
| | Ohio State Univ.–Columbus* | 54 | 3.7 | 88% | 63% | 68% | 43% | 17% | 89% | 24-28 | 39% | 74% | 15% |
| | University of Pittsburgh* | 54 | 3.5 | 89% | 63% | 70% | 46% | 15% | 89% | 1130-1330 | 43% | 53% | 16% |
| 60. | Miami Univ.–Oxford (OH)* | 53 | 3.4 | 90% | 67% | 80% | 35% | 9% | 88% | 25-29 | 41% | 69% | 16% |
| | Rutgers–New Brunswick (NJ)* | 53 | 3.4 | 89% | 66% | 71% | 42% | 19% | 87% | 1110-1320 | 36% | 61% | 16% |
| | Texas A&M U.–College Station* | 53 | 3.6 | 90% | 70% | 77% | 20% | 25% | 94% | 1090-1310 | 50% | 70% | 19% |
| | University of Georgia* | 53 | 3.4 | 93% | 74% | 74% | 35% | 10% | 92% | 1130-1330 | 52% | 65% | 17% |
| 64. | Purdue U.–West Lafayette (IN)* | 52 | 3.8 | 86% | 59% | 66% | 33% | 19% | 95% | 1030-1260 | 27% | 85% | 19% |
| | University of Iowa* | 52 | 3.6 | 83% | 60% | 66% | 49% | 10% | 98% | 22-27 | 22% | 84% | 14% |
| | Worcester Poly. Inst. (MA) | 52 | 2.8 | 92% | 78% | 73% | 71% | 8% | 89% | 1180-1380 | 46% | 85% | 20% |
| 67. | University of Connecticut* | 51 | 3.2 | 90% | 60% | 72% | 42% | 16% | 91% | 1090-1280 | 37% | 51% | 24% |
| | University of Delaware* | 51 | 3.2 | 89% | 62% | 76% | 34% | 17% | 93% | 1110-1300 | 37% | 47% | 26% |
| | U. of Minnesota–Twin Cities* | 51 | 3.8 | 86% | 63% | 61% | 41% | 15% | 95% | 23-28 | 34% | 71% | 13% |
| 70. | Brigham Young U.–Provo (UT) | 50 | 3.1 | 94% | 78% | 72% [8] | 39% | 12% | 90% | 25-29 | 49% | 78% | 20% |
| | Clemson University (SC)* | 50 | 3.1 | 89% | 65% | 75% | 39% | 10% | 95% | 1130-1320 | 45% | 57% | 22% |
| | Fordham University (NY) | 50 | 3.1 | 90% | 67% | 78% | 51% | 1% | 76% | 1120-1310 | 39% [5] | 50% | 18% |
| | Indiana Univ.–Bloomington* | 50 | 3.8 | 88% | 57% | 72% | 41% | 19% | 95% | 990-1230 | 25% | 85% | 14% |
| | Michigan State University* | 50 | 3.5 | 90% | 58% | 74% | 21% | 24% | 95% | 22-27 | 26% | 76% | 17% |
| | Southern Methodist Univ. (TX) | 50 | 3.2 | 87% | 66% | 71% | 50% | 11% | 85% | 1130-1330 | 35% | 58% | 14% |
| 76. | Univ. of Calif.–Santa Cruz* | 49 | 3.2 | 88% | 79% | 70% | 39% | 21% | 89% | 1050-1270 | 96% | 75% | 17% |
| 77. | Stevens Inst. of Tech. (NJ) | 48 | 2.7 | 89% | 83% | 72% | 45% | 7% | 84% | 1180-1370 | 49% | 47% | 30% |
| | St. Louis University | 48 | 3.0 | 87% | 71% | 75% | 48% | 6% | 80% | 24-29 | 36% | 78% | 15% |
| | Univ. of Colorado–Boulder* | 48 | 3.5 | 83% | 63% | 66% | 47% | 15% | 87% | 23-28 | 22% | 88% | 10% |
| | Virginia Tech* | 48 | 3.4 | 87% | 66% | 76% | 24% | 21% | 95% | 1110-1290 [3] | 37% | 72% | 21% |
| 81. | Baylor University (TX) | 47 | 3.2 | 83% | 70% | 72% | 36% | 10% | 94% | 1090-1310 | 38% | 66% | 29% |
| | Clark University (MA) | 47 | 2.9 | 86% | 66% | 70% | 62% | 4% | 84% | 1100-1310 | 34% | 62% | 25% |
| | Iowa State University* | 47 | 3.3 | 85% | 59% | 68% | 36% | 17% | 95% | 22-27 | 24% | 90% | 17% |
| | Marquette University (WI) | 47 | 2.9 | 89% | 71% | 80% | 44% | 11% | 80% | 24-29 | 34% | 70% | 20% |
| | N.C. State U.–Raleigh* | 47 | 3.1 | 90% | 67% | 71% | 31% | 15% | 96% | 1090-1280 | 36% | 66% | 33% |
| 86. | American University (DC) | 46 | 2.9 | 88% | 68% | 71% | 44% | 4% | 78% | 1180-1360 | 47% [5] | 51% | 17% |
| | SUNY–Binghamton* | 46 | 3.0 | 91% | 73% | 79% | 41% | 15% | 87% | 1160-1350 | 47% [4] | 43% | 12% |
| 88. | Auburn University (AL)* | 45 | 3.1 | 85% | 54% | 62% | 27% | 13% | 96% | 21-27 | 32% | 82% | 21% |
| | Howard University (DC) | 45 | 2.9 | 89% | 53% | 67% | 64% | 4% | 84% | 910-1370 | 21% [5] | 44% | 21% |
| | University of Alabama* | 45 | 3.1 | 84% | 56% | 63% | 45% | 14% | 93% | 21-27 | 32% [5] | 72% | 23% |
| | Univ. of California–Riverside* | 45 | 3.1 | 85% | 70% | 72% | 34% | 22% | 94% | 950-1200 | 94% | 76% | 6% |
| | University of Denver | 45 | 2.7 | 86% | 64% | 70% | 60% | 4% | 81% | 23-28 | 36% | 82% | 14% |
| | University of Kansas* | 45 | 3.3 | 82% | 59% | 59% | 35% | 11% | 98% | 22-27 | 28% | 74% | 21% |
| | Univ. of Missouri–Columbia* | 45 | 3.3 | 84% | 67% | 68% | 43% | 14% | 98% | 23-28 | 27% | 89% | 10% |
| | University of Tennessee* | 45 | 3.2 | 78% | 59% | 57% | 35% | 8% | 98% | 23-28 | 34% | 74% | 11% |
| | University of Tulsa (OK) | 45 | 2.6 | 82% | 74% | 61% | 60% | 1% | 89% | 23-30 | 63% | 75% | 23% |
| | University of Vermont* | 45 | 3.1 | 85% | 58% | 65% | 47% | 11% | 91% | 1070-1260 | 21% | 80% | 17% |
| 98. | Northeastern University (MA) | 44 | 3.1 | 88% | 62% | 61% | 51% | 9% | 88% | 1140-1320 | 36% | 47% | 11% |
| | SUNY Col. Envir. Sci. & For.* | 44 | 2.7 | 84% | N/A | 63% | 77% | 7% | 93% | 1040-1220 | 24% | 57% | 30% |
| | SUNY–Stony Brook* | 44 | 3.2 | 87% | 57% | 59% | 36% | 22% | 86% | 1080-1280 | 34% [5] | 51% | 8% |
| | University of Arizona* | 44 | 3.6 | 78% | 59% | 58% | 30% | 16% | 99% | 1000-1250 [2] | 34% | 88% | 8% |
| | Univ. of Mass.–Amherst* | 44 | 3.3 | 84% | 60% | 66% | 41% | 17% | 95% | 1030-1250 | 19% | 80% | 13% |
| | Univ. of Nebraska–Lincoln* | 44 | 3.1 | 81% | 59% | 63% | 37% | 14% | 100% | 22-28 | 27% | 75% | 22% |
| | University of the Pacific (CA) | 44 | 2.6 | 85% | 65% | 65% | 61% | 5% | 82% | 1080-1300 | 43% | 56% | 13% |
| 105. | Illinois Inst. of Technology | 43 | 2.8 | 82% | 82% | 69% | 68% | 3% | 77% | 25-30 [3] | 38% | 63% | 12% [4] |
| | Texas Christian University | 43 | 2.7 | 82% | 68% | 69% | 50% | 7% | 80% | 1060-1270 | 28% | 67% | 27% |
| | University of Dayton (OH) | 43 | 2.5 | 87% | 65% | 79% | 34% | 4% | 73% | 23-28 | 24% | 80% | 24% |
| | University of New Hampshire* | 43 | 2.9 | 85% | 58% | 73% | 46% | 15% | 89% | 1030-1230 | 20% | 72% | 14% |
| | University of San Diego | 43 | 2.8 | 85% | 72% | 73% | 40% | 0.4% | 75% | 1080-1280 | 41% | 60% | 14% |
| 110. | Florida State University* | 42 | 3.1 | 87% | 69% | 66% | 36% | 15% | 92% | 1070-1250 | 26% | 62% | 22% |
| | Ohio University* | 42 | 3.1 | 83% | 57% | 71% | 45% | 10% | 89% | 21-25 | 16% | 89% | 11% |
| 112. | Drexel University (PA) | 41 | 2.9 | 82% | 66% | 60% | 55% | 8% | 76% | 1080-1290 | 30% | 82% | 18% |
| | Loyola University Chicago | 41 | 2.9 | 84% | 67% | 67% | 37% | 7% | 73% | 22-27 | 30% | 81% | 9% |
| | University of Kentucky* | 41 | 3.0 | 78% | 62% | 60% | 27% | 17% | 88% | 22-27 | 28% | 77% | 21% |
| | University of Missouri–Rolla* | 41 | 2.7 | 85% | 76% | 64% | 41% | 9% | 93% | 24-30 | 38% | 92% | 21% |



More at www.usnews.com

| Rank | School (State)(*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2005 graduation rate Predicted | Actual | % of classes under 20 ('05) | % of classes of 50 or more ('05) | % of faculty who are full time ('05) | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Accept-ance rate ('05) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | University of Oklahoma* | 41 | 3.0 | 84% | 60% | 56% | 39% | 12% | 91% | 23-28 | 37% | 86% | 21% |
| | University of San Francisco | 41 | 3.0 | 85% | 62% | 67% | 51% | 3% | 86% | 1010-1240 [3] | 17% [5] | 72% | 15% |
| | Univ. of S.C.–Columbia* | 41 | 3.0 | 84% | 60% | 65% | 38% | 11% | 90% | 1060-1270 | 26% | 68% | 23% |
| | Washington State University* | 41 | 3.0 | 84% | 52% | 63% | 40% | 17% | 89% | 1000-1210 | 37% | 74% | 17% |
| 120. | Catholic Univ. of America (DC) | 40 | 2.8 | 84% | 70% | 70% | 57% | 4% | 74% | 1040-1250 | 23% [5] | 81% | 12% |
| | University at Buffalo–SUNY* | 40 | 3.1 | 86% | 57% | 59% | 37% | 20% | 86% | 1050-1240 | 24% | 57% | 10% |
| | University of Oregon* | 40 | 3.3 | 84% | 58% | 65% | 39% | 16% | 88% | 1001-1232 | 25% | 90% | 14% |
| | University of Utah* | 40 | 3.2 | 81% | 59% | 55% | 35% | 18% | 87% | 21-26 | 27% | 85% | 11% |
| 124. | Colorado State University* | 39 | 3.0 | 82% | 59% | 63% | 38% | 17% | 99% | 22-26 [3] | 17% | 88% | 10% |
| | Kansas State University* | 39 | 2.9 | 80% | 59% | 56% | 50% | 9% | 94% | 21-27 | 32% [4] | 62% | 21% |
| | New Jersey Inst. of Tech.* | 39 | 2.7 | 82% | 60% | 56% | 51% | 2% | 84% | 1010-1240 | 24% | 71% | 20% |

| School (State)(*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2005 graduation rate Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('05) | % of classes of 50 or more ('05) | % of faculty who are full time ('05) | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Accept-ance rate ('05) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 127 THROUGH A TIE AT 182 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Adelphi University (NY) | 2.3 | 80% | 55% | 54% | -1 | 41% | 3% | 56% | 1000-1220 [3] | 23% [5] | 68% | 8% |
| Andrews University (MI) | 2.1 | 79% | 52% | 50% | -2 | 64% | 6% | 91% | 20-25 | 16% | 40% | 16% |
| Arizona State University* | 3.3 | 78% | 60% | 55% | -5 | 41% | 15% | 93% | 990-1230 | 27% | 91% | 10% |
| Ball State University (IN)* | 2.6 | 78% | 47% | 54% | +7 | 32% | 10% | 92% | 940-1140 | 14% | 80% | 14% |
| Bowling Green State Univ. (OH)* | 2.6 | 76% | 49% | 60% | +11 | 36% | 6% | 93% | 19-24 [3] | 14% | 90% | 14% |
| Clarkson University (NY) | 2.6 | 87% | 72% | 75% | +3 | 32% | 25% | 96% | 1100-1290 | 33% | 86% | 21% |
| DePaul University (IL) | 2.8 | 84% | 61% | 64% | +3 | 39% | 1% | 80% | 22-27 [3] | 19% | 71% | 6% |
| Duquesne University (PA) | 2.6 | 88% | 67% | 68% | +1 | 48% | 7% | 74% | 1020-1230 | 28% | 80% | 16% |
| East Carolina University (NC)* | 2.3 | 77% | 46% | 54% | +8 | 43% | 11% | 94% | 940-1130 | 14% | 74% | 5% |
| Florida Institute of Technology | 2.4 | 78% | 64% | 52% | -12 | 54% | 4% | 90% | 1060-1290 | 32% | 83% | 12% |
| George Mason University (VA)* | 3.0 | 82% | 53% | 53% | None | 32% | 13% | 77% | 1000-1210 [3] | 14% [5] | 69% | 11% |
| Hofstra University (NY) | 2.7 | 75% | 57% | 55% | -2 | 45% | 3% | 69% | 1060-1240 [2] | 24% | 62% | 14% [4] |
| Illinois State University* | 2.5 | 83% | 52% | 63% | +11 | 32% | 12% | 90% | 22-26 | 11% | 77% | 8% |
| Louisiana State U.–Baton Rouge* | 2.9 | 84% | 59% | 59% | None | 31% | 20% | 95% | 22-27 [2] | 25% | 73% | 11% |
| Michigan Technological University* | 2.6 | 81% | 64% | 59% | -5 | 43% | 12% | 96% | 22-28 | 25% | 85% | 18% |
| Mississippi State University* | 2.5 | 81% | 56% | 56% | None | 41% | 11% | 94% | 19-27 | 26% | 69% | 14% |
| N.M. Inst. of Mining and Tech.* | 2.5 | 74% | 67% | 43% | -24 | 58% | 5% | 95% | 24-29 [3] | 41% | 81% | N/A |
| New School University (NY) | 2.7 | 81% | 69% | 59% | -10 | 89% | 1% | 50% | 1000-1250 [9] | 17% [5] | 51% | 8% |
| North Dakota State University* | 2.4 | 76% | 54% | 55% | +1 | 38% | 15% | 95% | 20-26 [3] | 18% | 84% | 21% |
| Oklahoma State University* | 2.7 | 80% | 61% | 59% | -2 | 28% | 16% | 93% | 22-27 | 27% | 88% | 19% |
| Oregon State University* | 3.0 | 81% | 56% | 62% | +6 | 42% | 18% | 83% | 960-1200 | 18% | 89% | 16% |
| Pace University (NY) | 2.4 | 77% | 56% | 56% | None | 49% | 1% | 65% | 977-1177 [3] | 19% [5] | 73% | 5% |
| Polytechnic University (NY) | 2.5 | 82% | 72% | 46% | -26 | 41% | 9% | 73% | 1070-1290 | 44% [5] | 69% | 17% |
| Rutgers–Newark (NJ)* | 3.0 | 86% | 51% | 57% | +6 | 40% | 12% | 85% | 1020-1230 | 35% | 47% | 12% |
| Seton Hall University (NJ) | 2.8 | 81% | 55% | 56% | +1 | 50% | 2% | 73% | 1010-1220 | 25% | 84% | 13% |
| South Dakota State University* | 2.3 | 75% | 49% | 54% | +5 | 38% | 13% | 88% | 20-25 | 15% | 93% | 22% |
| Southern Illinois U.–Carbondale* | 2.6 | 69% | 48% | 41% | -7 | 47% | 6% | 94% | 19-24 | 9% | 77% | 9% |
| St. John's University (NY) | 2.8 | 80% | 47% | 64% | +17 | 35% | 8% | 69% | 940-1180 | 18% [4] | 63% | 16% |
| SUNY–Albany* | 2.9 | 84% | 56% | 62% | +6 | 25% | 25% | 78% | 1020-1200 | 14% | 63% | 9% |
| Temple University (PA)* | 2.9 | 83% | 48% | 57% | +9 | 37% | 8% | 71% | 1000-1200 | 19% | 63% | 10% |
| Texas Tech University* | 2.8 | 83% | 56% | 55% | -1 | 23% | 21% | 98% | 1040-1220 [3] | 22% | 71% | 20% |
| Univ. of Alabama–Birmingham* | 2.9 | 76% | 51% | 36% | -15 | 35% | 15% | 95% | 20-26 | 23% | 88% | 8% |
| University of Alabama–Huntsville* | 2.6 | 75% | 64% | 44% | -20 | 37% | 10% | 82% | 22-28 | 31% [5] | 87% | 6% |
| University of Arkansas* | 2.9 | 83% | 65% | 56% | -9 | 36% | 15% | 99% | 22-28 | 32% | 87% | 21% |
| University of Cincinnati* | 2.8 | 77% | 49% | 50% | +1 | 48% | 6% | 99% | 21-27 | 19% | 76% | 8% |
| U. of Colo.–Denver and Health Sci.* | 2.9 | 69% | 50% | 42% | -8 | 41% | 7% | 69% | 20-25 | 13% | 69% | 5% |
| University of Hawaii–Manoa* | 2.8 | 77% | 59% | 51% | -8 | 46% | 9% | 98% | 1000-1200 | 25% | 68% | 11% |
| University of Idaho* | 2.7 | 80% | 58% | 60% | +2 | 50% | 8% | 99% | 20-26 | 20% | 82% | 13% [4] |
| University of Illinois–Chicago* | 3.2 | 78% | 55% | 50% | -5 | 36% | 18% | 91% | 20-26 | 25% | 58% | 6% |
| University of La Verne (CA) | 2.1 | 87% | 42% | 52% | +10 | 71% | 0.1% | 73% | 930-1130 | 33% | 62% | 14% |
| University of Louisville (KY)* | 2.6 | 76% | 49% | 37% | -12 | 27% | 13% | 83% | 21-27 | 22% [5] | 79% | 10% |
| University of Maine–Orono* | 2.7 | 79% | 54% | 53% | -1 | 46% | 12% | 83% | 970-1190 | 22% | 80% | 11% |
| U. of Maryland–Baltimore County* | 2.8 | 82% | 65% | 58% | -7 | 43% | 13% | 82% | 1110-1320 [3] | 30% | 71% | 5% |
| Univ. of Massachusetts–Lowell* | 2.4 | 74% | 50% | 46% | -4 | 56% | 4% | 83% | 980-1200 | 11% | 70% | 11% |
| University of Mississippi* | 2.7 | 77% | 51% | 56% | +5 | 44% | 15% | 89% | 20-26 [2] | N/A | 73% | 16% |
| Univ. of Missouri–Kansas City* | 2.5 | 73% | 65% | 47% | -18 | 53% | 7% | 82% | 21-27 | 30% | 75% | 5% |

| School (State)(*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2005 graduation rate Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('05) | % of classes of 50 or more ('05) | % of faculty who are full time ('05) | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Acceptance rate ('05) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Montana* | 2.8 | 70% | 53% | 44% | -9 | 44% | 12% | 91% | 20-25 [3] | 17% | 83% | 23% |
| University of Nevada–Reno* | 2.6 | 75% | 56% | 52% | -4 | 37% | 12% | 76% | 950-1170 [2] | N/A | 86% | 12% |
| University of New Mexico* | 2.9 | 76% | 50% | 41% | -9 | 40% | 14% | 84% | 19-24 | 21% | 74% | 10% |
| U. of North Carolina–Greensboro* | 2.7 | 76% | 49% | 51% | +2 | 42% | 11% | 90% | 940-1160 [3] | 14% | 60% | 7% [4] |
| University of North Dakota* | 2.5 | 77% | 55% | 56% | +1 | 36% | 10% | 93% | 21-26 | 16% | 73% | 14% |
| University of Rhode Island* | 2.8 | 80% | 56% | 56% | None | 36% | 8% | 99% | 1020-1220 | 21% | 77% | 12% |
| University of South Dakota* | 2.5 | 69% | 49% | 46% | -3 | 54% | 6% | 96% | 19-25 | 13% | 86% | 17% |
| University of South Florida* | 2.6 | 81% | 56% | 48% | -8 | 30% | 13% | 96% | 1030-1210 | 23% | 58% | 6% |
| University of St. Thomas (MN) | 2.5 | 87% | 67% | 74% | +7 | 36% | 2% | 75% | 22-27 | 23% | 91% | 16% |
| University of Texas–Dallas* | 2.8 | 82% | 69% | 56% | -13 | 28% | 31% | 85% | 1120-1370 | 41% | 51% | 2% |
| University of Wyoming* | 2.7 | 76% | 56% | 58% | +2 | 40% | 9% | 97% | 20-26 | 20% | 95% | 13% |
| Utah State University* | 2.7 | 72% | 55% | 47% | -8 | 41% | 14% | 98% | 21-27 | 25% | 94% | 11% |
| Virginia Commonwealth University* | 2.8 | 79% | 47% | 43% | -4 | 43% | 12% | 83% | 960-1190 | 16% | 68% | 9% |
| Western Michigan University* | 2.5 | 75% | 50% | 54% | +4 | 38% | 13% | 84% | 20-25 | 13% | 85% | 9% |
| West Virginia University* | 2.8 | 79% | 49% | 55% | +6 | 34% | 18% | 88% | 950-1140 | 18% | 92% | 8% |
| Widener University (PA) | 2.2 | 72% | 48% | 57% | +9 | 70% | 1% | 77% | 890-1090 | 13% | 81% | 10% |
| **FOURTH TIER** (SCHOOLS RANKED 189 THROUGH 248 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Alabama A&M University* | 1.8 | 69% | 18% | 33% | +15 | 43% | 9% | 93% | 16-20 [3] | N/A | 43% | N/A |
| Alliant International University (CA) | 1.7 | 52% | 43% | 33% | -10 | 86% | 0% | 51% | 933 | N/A | 77% | N/A |
| Biola University (CA) | 2.0 | 84% | 59% | 70% | +11 | N/A | N/A | 70% | 1010-1250 | 35% | 82% | 9% |
| Central Michigan University* | 2.2 | 77% | 50% | 55% | +5 | 31% | 11% | 84% | 19-24 | 15% | 75% | 12% |
| Clark Atlanta University | 2.5 | 71% | 66% | 32% | -34 | 43% | 6% | 100% | 690-1173 | N/A | 47% | 3% |
| Cleveland State University* | 2.1 | 61% | 52% | 30% | -22 | 40% | 10% | 80% | 16-22 | 9% | 80% | 5% |
| East Tennessee State University* | 2.1 | 68% | 49% | 39% | -10 | 43% | 8% | 82% | 20-25 | 18% [5] | 81% | 6% |
| Florida Atlantic University* | 2.3 | 69% | 52% | 36% | -16 | 38% | 10% | 79% | 960-1140 [3] | 14% | 55% | 2% |
| Florida International University* | 2.3 | 83% | 63% | 48% | -15 | 26% | 21% | 77% | 1030-1180 | N/A | 47% | 4% |
| Georgia State University* | 2.7 | 82% | 48% | 39% | -9 | 16% | 14% | 89% | 990-1180 | N/A | 50% | 7% |
| Idaho State University* | 2.5 | 58% | 52% | 29% | -23 | 62% | 4% | 88% | 18-24 | 13% [5] | 77% | 6% |
| Indiana State University* | 2.5 | 69% | 36% | 39% | +3 | 50% | 6% | 90% | 840-1050 | 10% | 80% | 14% |
| Indiana Univ. of Pennsylvania* | 2.3 | 76% | 53% | 50% [6] | -3 | 28% | 13% | 100% | 950-1140 [3] | 13% | 55% | 9% |
| Indiana U.-Purdue U.–Indianapolis* | 2.9 | 66% | 36% | 26% | -10 | 39% | 9% | 88% | 880-1110 | 9% | 74% | 9% |
| Jackson State University (MS)* | 1.9 | 76% [8] | 50% | 33% | -17 | N/A | N/A | 93% | 16-20 [3] | N/A | 39% | N/A |
| Kent State University (OH)* | 2.6 | 72% | 44% | 46% | +2 | 52% | 8% | 80% | 19-24 | 13% | 94% | 6% |
| Louisiana Tech University* | 2.3 | 72% | 55% | 49% | -6 | 44% | 10% | 92% | 19-26 | 21% | 83% | 23% |
| Middle Tennessee State Univ.* | 2.1 | 75% | 49% | 40% | -9 | 38% | 5% | 89% | 20-24 | 13% | 85% | 6% |
| Montana State Univ.–Bozeman* | 2.6 | 71% | 54% | 46% | -8 | 42% | 14% | 86% | 20-26 [3] | 17% | 74% | 12% |
| National-Louis University (IL) | 2.0 | 42% | 28% | 31% | +3 | 92% | 0% | 48% | N/A | N/A | 98% | 20% [4] |
| New Mexico State University* | 2.5 | 72% | 43% | 42% | -1 | 45% | 12% | 89% | 18-23 | 20% | 81% | 7% |
| Northern Arizona University* | 2.5 | 69% | 53% | 48% | -5 | 39% | 9% | 77% | 960-1180 [2] | 17% [4] | 86% | 5% |
| Northern Illinois University* | 2.4 | 78% | 48% | 53% | +5 | 39% | 13% | 90% | 19-24 | 9% | 66% | 8% |
| Nova Southeastern University (FL) | 2.0 | 67% | 61% | 41% | -20 | 69% | 0.2% | 63% | 940-1140 | 17% | 54% | 3% |
| Oakland University (MI)* | 2.1 | 72% | 40% | 45% | +5 | 31% | 17% | 75% | 19-24 [2] | N/A | 82% | 5% |
| Old Dominion University (VA)* | 2.7 | 78% | 48% | 48% | None | 41% | 9% | 86% | 960-1160 | 15% | 69% | 9% |
| Portland State University (OR)* | 2.6 | 65% [8] | 45% | 33% | -12 | 25% | 17% | 82% | 930-1170 | N/A | 92% | 5% [7] |
| San Diego State University* | 2.8 | 82% | 47% | 53% | +6 | 23% | 18% | 79% | 980-1180 | N/A | 44% | 4% |
| South Carolina State University* | 2.2 | 73% | 25% | 49% | +24 | 34% | 0.3% | 92% [4] | 780-940 [2] | 8% | 69% | 7% |
| Tennessee State University* | 2.1 | 74% [8] | 31% | 46% [6] | +15 | 46% | 2% | 88% | 16-21 [4] | N/A | 43% | 5% |
| Texas A&M University–Commerce* | 2.1 | N/A | 48% | 36% [6] | -12 | 51% [4] | 5% [4] | 82% | 880-1100 [3] | N/A | 51% | 1% [7] |
| Texas A&M Univ.–Kingsville* | 2.0 | 56% | 33% | 29% | -4 | 38% [4] | 3% [4] | 93% [4] | 16-22 | 10% | 78% | 9% |
| Texas Southern University[1]* | 2.0 | N/A | 49% | 15% [6] | -34 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Texas Woman's University* | 2.4 | 72% | 31% | 36% | +5 | 47% | 7% | 83% | 850-1080 [2] | 17% | 64% | 2% |
| Union Institute and Univ. (OH) | 2.1 | 68% [8] | 54% | 28% [6] | -26 | 99% | 0% | 56% | N/A [2] | N/A | N/A | 4% [7] |
| University of Akron (OH)* | 2.2 | 66% | 39% | 35% | -4 | 44% | 6% | 73% | 17-24 [3] | 12% | 82% | 12% |
| University of Alaska–Fairbanks* | 2.6 | 70% | 47% | 23% | -24 | 67% | 3% | 99% | 900-1180 [3] | 15% | 78% | N/A |
| Univ. of Arkansas–Little Rock[1]* | 2.3 | 66% [8] | 31% | 22% [6] | -9 | N/A | N/A | N/A | N/A [2] | N/A | N/A | 3% [7] |
| University of Bridgeport (CT) | 2.0 | 67% | 42% | 34% | -8 | 65% | 1% | 51% | 770-980 | 8% | 73% | N/A |
| University of Central Florida* | 2.5 | 82% | 62% | 57% | -5 | 27% | 21% | 89% | 1050-1230 | 35% | 62% | 11% |
| University of Hartford (CT) | 2.4 | 75% | 53% | 54% | +1 | 60% | 1% | 70% | 970-1170 [3] | N/A | 66% | 8% |
| University of Houston* | 2.7 | 79% | 50% | 40% | -10 | 31% | 22% | 90% | 950-1190 | 21% | 80% | 6% |
| University of Louisiana–Lafayette* | 2.1 | 72% | 41% | 38% | -3 | 29% | 10% | 92% | 19-24 | 15% | 76% | 7% |
| Univ. of Massachusetts–Boston* | 2.5 | 71% | 48% | 35% | -13 | 49% | 3% | 78% | 960-1180 | N/A | 60% | 5% |
| University of Memphis* | 2.4 | 73% | 49% | 35% | -14 | 39% | 10% | 81% | 18-24 | 18% | 71% | 5% |
| Univ. of Missouri–St. Louis* | 2.5 | 71% | 53% | 43% | -10 | 43% | 9% | 78% | 21-26 | 21% | 52% | 5% |



More at www.usnews.com

| School (State)(*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2005 graduation rate: Predicted | 2005 graduation rate: Actual | 2005 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('05) | % of classes of 50 or more ('05) | % of faculty who are full time ('05) | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Acceptance rate ('05) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| University of Nevada–Las Vegas* | 2.5 | 72% | 48% | 41% | -7 | 29% | 14% | 79% | 890-1130 [2] | 18% | 81% | 11% |
| University of New Orleans [11] * | 2.2 | 67% [8] | 38% | 24% [6] | -14 | 40% [4] | 9% [4] | 88% [4] | 18-23 [4] | 11% [4] | 63% [4] | 11% [4] |
| University of Northern Colorado* | 2.3 | 70% | 49% | 46% | -3 | 26% | 17% | 86% | 20-24 [3] | 10% | 82% | 6% |
| University of North Texas* | 2.4 | 76% | 55% | 43% | -12 | 19% | 23% | 86% | 1000-1210 | 19% | 69% | 5% |
| University of South Alabama* | 2.1 | 70% | 51% | 33% | -18 | N/A | N/A | 89% | 19-25 [3] | N/A | 87% | 4% [4] |
| Univ. of Southern Mississippi* | 2.2 | 73% | 48% | 46% | -2 | 51% | 10% | 94% | 18-24 | 19% | 61% | 11% |
| University of Texas–Arlington* | 2.5 | 70% | 51% | 40% | -11 | 28% | 25% | 88% | 940-1160 | 20% | 79% | 3% |
| University of Texas–El Paso* | 2.4 | 69% | 30% | 28% | -2 | 31% | 13% | 84% | 800-1030 [2] | 17% | 99% | 7% |
| University of Toledo (OH)* | 2.3 | 69% | 49% | 43% | -6 | 35% | 10% | 85% | 19-25 | 16% | 80% | 8% |
| Univ. of Wisconsin–Milwaukee* | 2.8 | 72% | 45% | 42% | -3 | 35% | 15% | 90% | 20-24 [3] | 7% | 81% | 7% |
| Wayne State University (MI)* | 2.7 | 75% | 42% | 33% | -9 | 39% | 6% | 77% | 17-23 | 25% | 60% | 7% |
| Wichita State University (KS)* | 2.4 | 69% | 44% | 37% | -7 | 52% | 7% | 97% | 20-25 [9] | 19% | 84% | 13% |
| Wilmington College (DE) | 2.2 | 73% [8] | 40% | 41% [6] | +1 | 76% [4] | 0% [4] | 29% [4] | N/A [2] | N/A | 100% [4] | N/A |
| Wright State University (OH)* | 2.3 | 71% | 44% | 40% | -4 | 49% | 6% | 99% | 18-23 | 15% | 87% | 7% |

# The Top 50 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | Univ. of California–Berkeley |
| 2. | Univ. of Michigan–Ann Arbor |
| | University of Virginia |
| 4. | Univ. of Calif.–Los Angeles |
| 5. | Univ. of North Carolina–Chapel Hill |
| 6. | Col. of William and Mary (VA) |
| 7. | Univ. of Wisconsin–Madison |
| 8. | Georgia Institute of Technology |
| | Univ. of California–San Diego |
| 10. | University of Illinois–Urbana-Champaign |
| 11. | University of Washington |
| 12. | University of California–Irvine |
| 13. | Penn. State U.–University Park |
| | University of California–Davis |
| | Univ. of Calif.–Santa Barbara |
| | University of Florida |
| | University of Texas–Austin |
| 18. | U. of Maryland–College Park |
| 19. | Ohio State U.–Columbus |
| | University of Pittsburgh |
| 21. | Miami University–Oxford (OH) |
| | Rutgers–New Brunswick (NJ) |
| | Texas A&M University–College Station |
| | University of Georgia |
| 25. | Purdue University–West Lafayette (IN) |
| | University of Iowa |
| 27. | University of Connecticut |
| | University of Delaware |
| | Univ. of Minnesota–Twin Cities |
| 30. | Clemson University (SC) |
| | Indiana Univ.–Bloomington |
| | Michigan State University |
| 33. | Univ. of California–Santa Cruz |
| 34. | University of Colorado–Boulder |
| | Virginia Tech |
| 36. | Iowa State University |
| | North Carolina State University–Raleigh |
| 38. | SUNY–Binghamton |
| 39. | Auburn University (AL) |
| | University of Alabama |
| | Univ. of California–Riverside |
| | University of Kansas |
| | Univ. of Missouri–Columbia |
| | University of Tennessee |
| | University of Vermont |
| 46. | SUNY College of Environ. Science and Forestry |
| | SUNY–Stony Brook |
| | University of Arizona |
| | Univ. of Mass.–Amherst |
| | Univ. of Nebraska–Lincoln |

# Key Criteria in Judging Schools

## LOWEST ACCEPTANCE RATE

| School (State) | Rate |
|---|---|
| Harvard University (MA) | 9% |
| Yale University (CT) | 10% |
| Princeton University (NJ) | 11% |
| Stanford University (CA) | 12% |
| Columbia University (NY) | 13% |
| Massachusetts Inst. of Technology | 14% |
| Brown University (RI) | 15% |
| Dartmouth College (NH) | 17% |
| Washington University in St. Louis | 19% |
| California Institute of Technology | 20% |

## HIGHEST GRADUATION RATE

| School (State) | Rate |
|---|---|
| Harvard University (MA) | 98% |
| Princeton University (NJ) | 97% |
| Yale University (CT) | 96% |
| Brown University (RI) | 95% |
| University of Notre Dame (IN) | 95% |
| Columbia University (NY) | 94% |
| Massachusetts Inst. of Technology | 94% |
| Stanford University (CA) | 94% |
| University of Pennsylvania | 94% |

## HIGHEST PROPORTION OF CLASSES UNDER 20

| School (State) (*Public) | Proportion |
|---|---|
| Union Institute and University (OH) | 99% |
| National-Louis University (IL) | 92% |
| New School University (NY) | 89% |
| Alliant International University (CA) | 86% |
| SUNY Col. Environmental Sci. & Forestry* | 77% |
| Yale University (CT) | 77% |
| Wilmington College (DE) | 76% |
| Tufts University (MA) | 75% |
| Princeton University (NJ) | 74% |
| University of Pennsylvania | 73% |
| Washington University in St. Louis | 73% |

**FOOTNOTES:**

1. School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
2. SAT and/or ACT not required by school for some or all applicants.
3. Data not submitted in the form requested by *U.S. News*.
4. Data reported to *U.S. News* in previous years.
5. Data based on fewer than 51 percent of enrolled freshmen.
6. Some or all data reported to the NCAA and/or the National Center for Education Statistics.
7. Data reported to the Council for Aid to Education.
8. Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
9. SAT and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
10. School refused to fill out *U.S. News* survey. Data from school's website were used.
11. School was unable to complete the survey because of 2005's Hurricane Katrina; last year's data were used to calculate the rankings and are displayed here.

N/A means not available.

# Best Liberal Arts

| Rank | School (State) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2005 graduation rate: Predicted | 2005 graduation rate: Actual | 2005 graduation rate: Over-performance (+) Under-performance (–) | Faculty resources rank | % of classes under 20 ('05) |
|---|---|---|---|---|---|---|---|---|---|---|
| **1.** | Williams College (MA) | 100 | 4.7 | 2 | 97% | 94% | 95% | +1 | 1 | 73% |
| **2.** | Amherst College (MA) | 99 | 4.7 | 1 | 97% | 95% | 96% | +1 | 4 | 72% |
| **3.** | Swarthmore College (PA) | 97 | 4.6 | 3 | 96% | 94% | 92% | -2 | 2 | 76% |
| **4.** | Wellesley College (MA) | 93 | 4.5 | 4 | 95% | 90% | 93% | +3 | 13 | 63% |
| **5.** | Middlebury College (VT) | 92 | 4.3 | 4 | 96% | 91% | 94% | +3 | 11 | 73% |
| **6.** | Carleton College (MN) | 91 | 4.4 | 11 | 97% | 87% | 87% | None | 5 | 66% |
| **7.** | Bowdoin College (ME) | 90 | 4.3 | 4 | 98% | 92% | 94% | +2 | 20 | 66% |
| | Pomona College (CA) | 90 | 4.3 | 11 | 99% | 94% | 95% | +1 | 27 | 68% |
| **9.** | Haverford College (PA) | 88 | 4.2 | 8 | 96% | 91% | 88% | -3 | 17 | 72% |
| **10.** | Davidson College (NC) | 87 | 4.1 | 10 | 96% | 89% | 87% | -2 | 7 | 64% |
| | Wesleyan University (CT) | 87 | 4.3 | 8 | 96% | 89% | 90% | +1 | 40 | 66% |
| **12.** | Claremont McKenna College (CA) | 85 | 4.0 | 25 | 95% | 92% | 88% | -4 | 9 | 82% |
| | Vassar College (NY) | 85 | 4.1 | 11 | 95% | 87% | 91% | +4 | 13 | 68% |
| **14.** | Grinnell College (IA) | 84 | 4.2 | 21 | 92% | 84% | 87% | +3 | 20 | 63% |
| | Harvey Mudd College (CA) | 84 | 4.1 | 25 | 96% | 95% | 88% | -7 | 30 | 64% |
| **16.** | Colgate University (NY) | 83 | 4.0 | 11 | 94% | 85% | 91% | +6 | 17 | 64% |
| **17.** | Hamilton College (NY) | 82 | 3.7 | 21 | 93% | 80% | 88% | +8 | 3 | 75% |
| | Washington and Lee University (VA) | 82 | 3.8 | 16 | 95% | 88% | 87% | -1 | 7 | 65% |
| **19.** | Smith College (MA) | 81 | 4.3 | 31 | 91% | 83% | 86% | +3 | 24 | 71% |
| **20.** | Bryn Mawr College (PA) | 80 | 4.2 | 30 | 93% | 85% | 86% | +1 | 45 | 71% |
| | Colby College (ME) | 80 | 4.0 | 17 | 93% | 83% | 89% | +6 | 77 | 58% |
| **22.** | Oberlin College (OH) | 79 | 4.2 | 40 | 91% | 84% | 83% | -1 | 38 | 68% |
| **23.** | Bates College (ME) | 78 | 4.0 | 17 | 94% | 86% | 89% | +3 | 71 | 63% |
| **24.** | Macalester College (MN) | 77 | 4.0 | 35 | 93% | 85% | 85% | None | 41 | 69% |
| | Mount Holyoke College (MA) | 77 | 4.0 | 40 | 93% | 79% | 80% | +1 | 28 | 69% |
| **26.** | Barnard College (NY) | 76 | 3.9 | 17 | 94% | 83% | 89% | +6 | 106 | 67% |
| | Colorado College | 76 | 3.7 | 39 | 91% | 80% | 83% | +3 | 13 | 67% |
| | Scripps College (CA) | 76 | 3.6 | 47 | 91% | 82% | 84% | +2 | 58 | 67% |
| **29.** | Bucknell University (PA) | 75 | 3.8 | 11 | 95% | 80% | 90% | +10 | 83 | 55% |
| **30.** | Lafayette College (PA) | 74 | 3.4 | 20 | 94% | 80% | 90% | +10 | 28 | 61% |
| | Trinity College (CT) | 74 | 3.7 | 25 | 92% | 82% | 85% | +3 | 65 | 63% |
| **32.** | College of the Holy Cross (MA) | 73 | 3.6 | 4 | 96% | 81% | 91% | +10 | 112 | 51% |
| | Kenyon College (OH) | 73 | 3.7 | 31 | 92% | 81% | 83% | +2 | 45 | 69% |
| **34.** | Sewanee–University of the South (TN) | 72 | 3.6 | 49 | 86% | 79% | 82% | +3 | 5 | 72% |
| | University of Richmond (VA) | 72 | 3.5 | 31 | 93% | 82% | 84% | +2 | 20 | 64% |
| **36.** | Bard College (NY) | 71 | 3.4 | 86 | 88% | 82% | 72% | -10 | 10 | 75% |
| | Occidental College (CA) | 71 | 3.7 | 46 | 92% | 78% | 84% | +6 | 71 | 64% |
| | Whitman College (WA) | 71 | 3.3 | 21 | 94% | 84% | 86% | +2 | 24 | 70% |
| **39.** | Connecticut College | 70 | 3.5 | 25 | 91% | 83% | 87% | +4 | 85 | 65% |
| | Union College (NY) | 70 | 3.3 | 25 | 93% | 78% | 84% | +6 | 30 | 69% |
| **41.** | Dickinson College (PA) | 69 | 3.4 | 40 | 90% | 75% | 84% | +9 | 50 | 68% |
| | Franklin and Marshall College (PA) | 69 | 3.5 | 35 | 91% | 84% | 82% | -2 | 55 | 50% |
| | Furman University (SC) | 69 | 3.4 | 31 | 92% | 81% | 84% | +3 | 55 | 53% |
| **44.** | Centre College (KY) | 68 | 3.3 | 47 | 89% | 77% | 79% | +2 | 65 | 54% |
| **45.** | Gettysburg College (PA) | 67 | 3.3 | 53 | 91% | 73% | 76% | +3 | 41 | 68% |
| | Rhodes College (TN) | 67 | 3.5 | 60 | 86% | 82% | 80% | -2 | 45 | 74% |
| | Sarah Lawrence College (NY) | 67 | 3.5 | 70 | 91% | 75% | 74% | -1 | 20 | 93% |
| **48.** | Denison University (OH) | 66 | 3.4 | 53 | 89% | 77% | 79% | +2 | 58 | 62% |
| | DePauw University (IN) | 66 | 3.4 | 53 | 92% | 77% | 79% | +2 | 36 | 67% |
| | Skidmore College (NY) | 66 | 3.4 | 40 | 92% | 73% | 78% | +5 | 64 | 67% |



*More at* **www.usnews.com**

ATTORNEYS' EYES ONLY USNWR0000000237

# Colleges

**What are Liberal Arts Colleges?** The nation's 215 liberal arts colleges emphasize undergraduate education and award at least half their degrees in the liberal arts. Most are private institutions, but 22 are public; the top five publics are listed below.

| % of classes of 50 or more ('05) | Student/ faculty ratio ('05) | % of faculty who are full time ('05) | Selectivity rank | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Acceptance rate ('05) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 4% | 7/1 | 93% | 4 | 1340-1530 | 88% [5] | 19% | 2 | 4 | 59% |
| 4% | 8/1 | 95% | 1 | 1350-1560 | 87% | 19% | 6 | 2 | 62% |
| 2% | 8/1 | 95% | 4 | 1350-1530 | 88% | 22% | 2 | 11 | 53% |
| 2% | 9/1 | 87% | 11 | 1310-1480 | 77% | 34% | 1 | 12 | 52% |
| 4% | 9/1 | 94% | 8 | 1280-1475 | 84% [5] | 24% | 4 | 9 | 54% |
| 1% | 9/1 | 97% | 14 | 1320-1500 | 71% | 29% | 20 | 1 | 65% |
| 3% | 10/1 | 94% | 10 | 1320-1470 [2] | 78% | 25% | 7 | 8 | 55% |
| 1% | 8/1 | 94% | 1 | 1380-1530 | 88% | 19% | 4 | 18 | 49% |
| 2% | 8/1 | 99% | 6 | 1290-1470 | 91% [5] | 26% | 15 | 20 | 48% |
| 0% | 10/1 | 98% | 11 | 1280-1440 | 77% [5] | 27% | 23 | 5 | 56% |
| 5% | 9/1 | 96% | 14 | 1300-1490 | 71% | 28% | 15 | 13 | 51% |
| 1% | 9/1 | 95% | 7 | 1310-1490 | 84% | 21% | 10 | 18 | 49% |
| 1% | 9/1 | 97% | 16 | 1340-1450 | 67% | 29% | 7 | 54 | 39% |
| 0.3% | 9/1 | 92% | 16 | 1280-1480 | 73% | 45% | 20 | 38 | 42% |
| 4% | 9/1 | 97% | 1 | 1380-1560 | 91% | 36% | 13 | 49 | 39% |
| 2% | 10/1 | 94% | 18 | 1280-1430 | 68% [5] | 27% | 28 | 22 | 47% |
| 0.4% | 10/1 | 94% | 19 | 1270-1440 [2] | 70% [5] | 36% | 20 | 9 | 53% |
| 0.2% | 10/1 | 100% | 11 | 1300-1450 | 76% | 29% | 32 | 14 | 50% |
| 4% | 9/1 | 97% | 41 | 1150-1380 | 61% | 48% | 15 | 71 | 35% |
| 4% | 8/1 | 92% | 29 | 1210-1400 | 62% [5] | 46% | 19 | 30 | 44% |
| 5% | 10/1 | 88% | 20 | 1280-1430 | 67% | 38% | 32 | 14 | 50% |
| 4% | 9/1 | 94% | 20 | 1270-1460 | 68% | 34% | 28 | 66 | 36% |
| 5% | 10/1 | 96% | 27 | 1280-1410 [2] | 57% [5] | 29% | 32 | 21 | 48% |
| 1% | 11/1 | 86% | 24 | 1260-1450 | 65% | 44% | 40 | 30 | 45% |
| 4% | 10/1 | 95% | 43 | 1230-1410 [2] | 51% [5] | 52% | 25 | 30 | 45% |
| 8% | 10/1 | 82% | 9 | 1290-1450 | 83% | 27% | 41 | 69 | 36% |
| 0% | 9/1 | 95% | 25 | 1220-1400 | 66% | 38% | 23 | 76 | 34% |
| 2% | 11/1 | 85% | 22 | 1270-1450 | 69% [5] | 46% | 10 | 5 | 56% |
| 2% | 12/1 | 97% | 22 | 1230-1390 | 68% [5] | 34% | 48 | 81 | 33% |
| 2% | 11/1 | 93% | 29 | 1180-1370 | 62% | 37% | 28 | 71 | 35% |
| 4% | 10/1 | 88% | 54 | 1220-1400 | 53% [5] | 39% | 18 | 28 | 46% |
| 2% | 11/1 | 93% | 35 | 1200-1320 [2] | 66% [5] | 48% | 45 | 22 | 47% |
| 1% | 10/1 | 93% | 29 | 1240-1420 | 59% [5] | 36% | 55 | 30 | 44% |
| 0% | 10/1 | 90% | 70 | 1158-1330 | 42% [5] | 67% | 36 | 36 | 44% |
| 1% | 10/1 | 93% | 33 | 1240-1390 | 58% [5] | 47% | 37 | 121 | 28% |
| 0% | 9/1 | 80% | 25 | 1240-1440 [2] | 63% [5] | 32% | 13 | 39 | 42% |
| 1% | 10/1 | 86% | 37 | 1210-1380 | 60% [4] | 41% | 48 | 29 | 45% |
| 1% | 10/1 | 83% | 29 | 1240-1450 | 60% | 49% | 66 | 26 | 46% |
| 2% | 10/1 | 86% | 35 | 1250-1390 [2] | 54% [5] | 35% | 37 | 46 | 41% |
| 2% | 11/1 | 95% | 37 | 1160-1350 | 62% [5] | 47% | 45 | 58 | 37% |
| 0.4% | 12/1 | 94% | 45 | 1200-1380 [2] | 52% [5] | 49% | 48 | 39 | 42% |
| 0.2% | 10/1 | 92% | 47 | 1180-1370 [2] | 54% [4] | 45% | 35 | 49 | 39% |
| 0.2% | 12/1 | 93% | 33 | 1200-1390 | 64% | 53% | 69 | 30 | 44% |
| 0% | 11/1 | 91% | 37 | 25-29 | 56% | 63% | 77 | 2 | 62% |
| 0.2% | 11/1 | 87% | 28 | 1210-1350 | 66% | 43% | 57 | 58 | 37% |
| 1% | 11/1 | 91% | 51 | 1160-1350 | 50% | 50% | 69 | 30 | 44% |
| 1% | 6/1 | 94% | 56 | 25-30 [4] | 33% [5] | 45% | 41 | 89 | 33% |
| 0.4% | 11/1 | 97% | 46 | 1150-1330 | 54% | 39% | 59 | 46 | 41% |
| 0% | 10/1 | 94% | 56 | 1130-1330 | 55% | 66% | 55 | 89 | 33% |
| 1% | 9/1 | 88% | 59 | 1160-1330 | 46% [5] | 44% | 48 | 58 | 37% |

## TOP FIVE PUBLIC LIBERAL ARTS COLLEGES

**School** (State)

1. New College of Florida
   Virginia Military Institute
3. St. Mary's College of Maryland
4. University of Minnesota–Morris
5. U. of North Carolina–Asheville

## KEY CRITERIA IN JUDGING SCHOOLS

### LOWEST ACCEPTANCE RATE

| School (State) | Rate |
|---|---|
| Amherst College (MA) | 19% |
| Pomona College (CA) | 19% |
| Williams College (MA) | 19% |
| Tougaloo College (MS) | 20% |
| Claremont McKenna College (CA) | 21% |
| Swarthmore College (PA) | 22% |
| Middlebury College (VT) | 24% |
| Bowdoin College (ME) | 25% |
| Haverford College (PA) | 26% |

### HIGHEST GRADUATION RATE

| | |
|---|---|
| Amherst College (MA) | 96% |
| Pomona College (CA) | 95% |
| Williams College (MA) | 95% |
| Bowdoin College (ME) | 94% |
| Middlebury College (VT) | 94% |
| Wellesley College (MA) | 93% |
| Swarthmore College (PA) | 92% |
| Colgate University (NY) | 91% |
| College of the Holy Cross (MA) | 91% |
| Vassar College (NY) | 91% |

### HIGHEST PROPORTION OF CLASSES UNDER 20

| | |
|---|---|
| Thomas Aquinas College (CA) | 98% |
| College of the Atlantic (ME) | 97% |
| Principia College (IL) | 96% |
| Sarah Lawrence College (NY) | 93% |
| Antioch College (OH) | 92% |
| Rosemont College (PA) | 92% |
| Sweet Briar College (VA) | 91% |
| Bennington College (VT) | 90% |
| Wesleyan College (GA) | 90% |
| Marlboro College (VT) | 89% |

*More at* **www.usnews.com**

| Rank | School (State)(*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2005 graduation rate Predicted | Actual | % of classes under 20 ('05) | % of classes of 50 or more ('05) | % of faculty who are full time ('05) | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Acceptance rate ('05) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | Pitzer College (CA) | 64 | 3.5 | 86% | 71% | 70% | 65% | 1% | 89% | 1130-1340 [2] | 45% [5] | 39% | 37% |
| | Wabash College (IN) | 64 | 3.2 | 86% | 73% | 70% | 77% | 1% | 99% | 1080-1310 | 29% | 51% | 40% |
| 53. | Lawrence University (WI) | 63 | 3.2 | 90% | 78% | 76% | 73% | 1% | 93% | 25-30 [2] | 41% | 68% | 47% |
| | Reed College[1] (OR) | 63 | 3.9 | 85% | 84% | 73% | 76% | 3% | 96% | 1280-1470 [3] | 57% | 45% | 29%[7] |
| 55. | St. Olaf College (MN) | 62 | 3.5 | 93% | 76% | 84% | 47% | 5% | 81% | 25-30 | 49% | 73% | 35% |
| | Wheaton College (MA) | 62 | 3.3 | 87% | 70% | 75% | 61% | 4% | 90% | 1140-1320 [2] | 56% [5] | 44% | 35% |
| 57. | Kalamazoo College (MI) | 61 | 3.3 | 87% | 78% | 80% | 68% | 0% | 96% | 26-31 [3] | 43% | 68% | 34% |
| | Southwestern University (TX) | 61 | 3.0 | 87% | 81% | 78% | 79% | 0% | 88% | 1130-1330 | 49% | 67% | 33% |
| | St. Lawrence University (NY) | 61 | 3.2 | 88% | 68% | 75% | 66% | 1% | 96% | 1050-1250 [2] | 38% | 59% | 37% |
| | Wofford College (SC) | 61 | 2.9 | 90% | 74% | 78% | 76% | 0.4% | 89% | 1150-1340 | 58% | 66% | 37% |
| 61. | Agnes Scott College (GA) | 60 | 3.1 | 83% | 81% | 66% | 73% | 0.4% | 89% | 1110-1335 | 48% | 53% | 55% |
| | Beloit College (WI) | 60 | 3.2 | 94% | 75% | 72% | 73% | 0% | 93% | 1140-1360 | 37% | 64% | 42% |
| | Illinois Wesleyan University | 60 | 2.9 | 93% | 78% | 82% | 60% | 2% | 89% | 26-31 | 47% | 57% | 28% |
| | Wheaton College (IL) | 60 | 3.0 | 94% | 83% | 86% | 51% | 2% | 85% | 1250-1440 | 54% | 51% | 31% |
| 65. | Earlham College (IN) | 59 | 3.5 | 85% | 65% | 68% | 71% | 4% | 95% | 1100-1350 | 30% [5] | 70% | 31% |
| | Willamette University (OR) | 59 | 3.1 | 89% | 75% | 74% | 68% | 0% | 83% | 1140-1320 | 40% | 74% | 27% |
| 67. | College of Wooster (OH) | 58 | 3.3 | 87% | 73% | 75% | 69% | 1% | 87% | 1110-1340 | 32% | 75% | 31% |
| | Hobart & Wm. Smith Col. (NY) | 58 | 3.1 | 85% | 67% | 71% | 66% | 1% | 97% | 1090-1280 [2] | 33% [5] | 65% | 34% |
| 69. | Drew University (NJ) | 57 | 3.0 | 86% | 76% | 73% | 63% | 2% | 84% | 1090-1310 [2] | 36% [5] | 77% | 44% |
| | Hendrix College (AR) | 57 | 3.1 | 84% | 74% | 61% | 67% | 0% | 92% | 25-30 | 37% | 83% | 38% |
| | St. John's University (MN) | 57 | 3.0 | 89% | 65% | 78% | 47% | 0.3% | 94% | 23-28 | 22% | 87% | 41% |
| | Ursinus College (PA) | 57 | 2.9 | 90% | 72% | 76% | 76% | 1% | 87% | 1110-1325 [2] | 44% | 75% | 32% |
| 73. | Thomas Aquinas College (CA) | 56 | 2.4 | 88% | 75% | 85% | 98% | 0% | 95% | 1200-1390 | 75% [5] | 81% | 40% |
| 74. | Austin College (TX) | 55 | 2.9 | 86% | 75% | 75% | 60% | 2% | 87% | 1160-1350 | 44% | 67% | 24% |
| | Birmingham-Southern Col. (AL) | 55 | 2.9 | 85% | 71% | 70% | 62% | 1% | 89% | 23-29 | 30% | 63% | 33% |
| | Muhlenberg College (PA) | 55 | 2.7 | 93% | 69% | 85% | 57% | 2% | 81% | 1130-1330 [2] | 42% [5] | 43% | 30% |
| | Spelman College (GA) | 55 | 3.3 | 90% | 63% | 74% | 56% | 1% | 87% | 1010-1180 | 33% | 39% | 18% |
| | Sweet Briar College (VA) | 55 | 2.8 | 79% | 66% | 67% | 91% | 0% | 85% | 1030-1230 | 25% | 79% | 34% |
| 79. | Gustavus Adolphus Col. (MN) | 54 | 3.0 | 89% | 70% | 81% | 57% | 2% | 87% | 23-28 [3] | 41% | 79% | 34% |
| | Knox College (IL) | 54 | 3.0 | 87% | 77% | 75% | 66% | 1% | 93% | 25-30 [2] | 33% | 76% | 33% |
| | Lewis and Clark College (OR) | 54 | 3.2 | 85% | 76% | 71% | 55% | 2% | 84% | 1200-1380 [2] | 42% | 59% | 19% |
| 82. | Allegheny College (PA) | 53 | 3.0 | 86% | 72% | 73% | 58% | 2% | 94% | 1140-1320 | 45% | 62% | 34% |
| | Millsaps College (MS) | 53 | 2.9 | 82% | 75% | 71% | 64% | 0% | 98% | 23-30 | 38% | 82% | 31% |
| | Mills College (CA) | 53 | 3.0 | 78% | 70% | 69% | 75% | 1% | 74% | 1010-1260 | 37% | 77% | 30% |
| | Univ. of Puget Sound (WA) | 53 | 3.0 | 87% | 77% | 73% | 52% | 1% | 92% | 1140-1350 | 37% | 71% | 16% |
| 86. | Hanover College (IN) | 52 | 2.6 | 76% | 67% | 70% | 84% | 0% | 97% | 1090-1300 | 44% | 70% | 24% |
| | New College of Florida* | 52 | 2.8 | 81% | N/A | 69% | 64% | 1% | 95% | 1210-1390 | 44% | 60% | 31% |
| | Principia College (IL) | 52 | 2.1 | 86% | 70% | 85% | 96% | 0% | 94% | 1010-1270 [3] | 38% [5] | 89% | 27% |
| | Randolph-Macon Wms. Col. (VA) | 52 | 2.8 | 78% | 72% | 63% | 82% | 0% | 92% | 1050-1300 | 36% | 87% | 41% |
| | Virginia Military Institute* | 52 | 2.8 | 86% | 54% | 66% [8] | 67% | 0% | 86% | 1050-1250 [3] | 12% | 50% | 32% |
| 91. | Albion College (MI) | 51 | 2.8 | 85% | 69% | 72% | 63% | 1% | 92% | 22-27 [2] | 30% | 82% | 50% |
| | Bennington College (VT) | 51 | 3.0 | 82% | 73% | 60% | 90% | 1% | 89% | 1150-1340 [2] | 30% [5] | 62% | 25% |
| | Goucher College (MD) | 51 | 3.0 | 82% | 68% | 64% | 76% | 1% | 81% | 1100-1310 | 26% [5] | 67% | 33% |
| | Hampshire College (MA) | 51 | 2.9 | 81% | 72% | 71% | 68% | 0% | 87% | 1160-1370 [2] | 28% [5] | 64% | 28% |
| 95. | Coe College (IA) | 50 | 2.7 | 81% | 66% | 73% | 68% | 1% | 82% | 23-28 | 30% | 72% | 35% |
| | College of St. Benedict (MN) | 50 | 2.7 | 89% | 67% | 77% | 47% | 0.3% | 95% | 23-27 | 44% | 86% | 31% |
| | Hope College (MI) | 50 | 2.9 | 87% [8] | 68% | 74% | 54% | 2% | 87% | 23-29 | 34% | 77% | 33% |
| | Juniata College (PA) | 50 | 2.5 | 86% | 68% | 75% | 66% | 3% | 88% | 1080-1270 [2] | 43% | 68% | 39% |
| | Lake Forest College (IL) | 50 | 2.9 | 80% | 66% | 70% | 59% | 0% | 82% | 23-28 | 32% | 63% | 24% |
| | Luther College (IA) | 50 | 2.8 | 85% | 69% | 75% | 50% | 2% | 90% | 22-28 | 32% | 75% | 32% |
| | Ohio Wesleyan University | 50 | 2.9 | 80% | 71% | 68% | 58% | 0.2% | 87% | 1120-1320 | 30% | 75% | 32% |
| | St. Mary's Col. of Maryland* | 50 | 2.9 | 89% | 70% | 72% | 60% | 1% | 83% | 1130-1340 | 34% [5] | 68% | 19% |
| | Transylvania University (KY) | 50 | 2.6 | 85% | 74% | 65% | 68% | 0% | 94% | 23-28 | 42% | 84% | 50% |
| 104. | Augustana College (IL) | 49 | 2.7 | 86% | 70% | 76% | 49% | 3% | 84% | 24-29 | 29% | 84% | 36% |
| | Hampden-Sydney College (VA) | 49 | 2.8 | 81% | 61% | 61% | 67% | 0% | 97% | 1050-1270 | 12% | 67% | 42% |
| | Hollins University (VA) | 49 | 2.7 | 77% | 66% | 62% | 79% | 0% | 83% | 1020-1230 | 19% | 86% | 47% |
| | Randolph-Macon College (VA) | 49 | 2.8 | 75% | 61% | 74% | 75% | 0% | 84% | 1010-1180 [3] | 20% | 79% | 22% |
| | Susquehanna University (PA) | 49 | 2.7 | 88% | 65% | 80% | 49% | 0% | 85% | 1050-1230 [2] | 29% | 81% | 29% |
| | Wash. and Jefferson Col. (PA) | 49 | 2.8 | 84% | 64% | 68% | 65% | 1% | 90% | 1050-1230 | 31% | 39% | 27% |
| | Westmont College (CA) | 49 | 2.5 | 86% | 73% | 72% | 60% | 2% | 84% | 1130-1330 | 44% | 68% | 36% |



*More at* www.usnews.com

ATTORNEYS' EYES ONLY USNWR0000000239

Case: 1:22-cv-00125 Document #: 864-22 Filed: 05/07/25 Page 12 of 13 PageID #:34648



| School (State)(*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2005 graduation rate: Predicted | 2005 graduation rate: Actual | 2005 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('05) | % of classes of 50 or more ('05) | % of faculty who are full time ('05) | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Acceptance rate ('05) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 111 THROUGH A TIE AT 157 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Albright College (PA) | 2.2 | 78% | 55% | 57% | +2 | 60% | 0.3% | 86% | 930-1150 | 23% | 69% | 23% |
| Alma College (MI) | 2.6 | 81% | 68% | 72% | +4 | 59% | 2% | 87% | 21-27 | 32% | 81% | 32% |
| Antioch College (OH) | 2.7 | 65% [8] | 64% | 50% | -14 | 92% | 0% | 90% | 1120-1340 [9] | 13% | 51% | N/A |
| Chatham College[1] (PA) | 2.3 | 67% [8] | 63% | 61% [6] | -2 | 80% [4] | 1% [4] | 98% [4] | 22-27 [4] | 23% [4] | 62% [4] | 39% [4] |
| College of the Atlantic (ME) | 2.3 | 80% | 73% | 62% | -11 | 97% | 0% | 86% | 1090-1300 [2] | 36% [5] | 66% | 24% |
| Concordia College–Moorhead (MN) | 2.5 | 80% | 62% | 63% | +1 | 45% | 2% | 90% | 21-27 | 30% | 83% | 30% |
| Cornell College (IA) | 2.9 | 80% | 67% | 67% | None | 59% | 0% | 94% | 23-29 | 24% | 66% | 33% |
| Eastern Mennonite University (VA) | 2.0 | 78% | 59% | 67% | +8 | 62% | 3% | 88% | 960-1260 | 21% | 77% | 31% |
| Eckerd College (FL) | 2.7 | 83% | 68% | 63% | -5 | 47% | 1% | 86% | 1020-1240 | 19% | 72% | 23% |
| Emory and Henry College (VA) | 2.4 | 72% | 55% | 52% | -3 | 72% | 0% | 88% | 950-1170 | 18% | 76% | 41% |
| Erskine College (SC) | 2.2 | 75% | 65% | 65% | None | 72% | 0% | 78% | 990-1230 | 31% | 70% | 27% |
| Fisk University (TN) | 2.5 | 85% | 50% | 58% | +8 | 65% | 2% | 80% | 18-23 | 17% | 79% | 15% |
| Georgetown College (KY) | 2.4 | 79% | 66% | 58% | -8 | 58% | 0.2% | 81% | 21-26 | 31% | 95% | 11% |
| Gordon College (MA) | 2.3 | 87% | 69% | 74% | +5 | 66% | 6% | 84% | 1090-1320 | 24% | 84% | 23% |
| Goshen College (IN) | 2.5 | 81% | 66% | 60% | -6 | 65% | 4% | 87% | 1020-1310 | 30% | 76% | 33% |
| Hartwick College (NY) | 2.5 | 77% | 64% | 55% | -9 | 64% | 0.3% | 84% | 1030-1240 [2] | 16% | 87% | 27% |
| Hillsdale College (MI) | 2.2 | 86% | 74% | 71% | -3 | 74% | 1% | 88% | 24-29 | 40% | 79% | 26% |
| Hiram College (OH) | 2.5 | 79% | 66% | 64% | -2 | 88% [4] | 0% [4] | 83% | 20-26 | 24% | 85% | 23% |
| Houghton College (NY) | 2.4 | 84% | 68% | 65% | -3 | 64% | 2% | 95% | 1050-1290 | 32% | 90% | 26% |
| Lycoming College (PA) | 2.3 | 84% | 60% | 66% | +6 | 60% | 2% | 86% | 970-1150 | 19% | 77% | 24% |
| Lyon College (AR) | 2.5 | 74% | 75% | 68% | -7 | 74% | 1% | 90% | 23-28 | 29% | 72% | 46% |
| Marlboro College (VT) | 2.3 | 75% | 71% | 57% | -14 | 89% | 0% | 85% [4] | 1100-1340 | 33% | 58% | 36% |
| McDaniel College (MD) | 2.4 | 82% | 68% | 74% | +6 | 62% | 0.3% | 85% | 990-1230 [2] | 26% | 79% | 20% |
| Monmouth College (IL) | 2.5 | 81% [8] | 52% | 60% [6] | +8 | 51% | 0% | 85% | 20-26 [4] | 14% [4] | 72% [4] | 34% |
| Moravian College (PA) | 2.5 | 86% | 62% | 71% | +9 | 66% | 0.3% | 83% | 1040-1250 | 31% | 65% | 26% |
| Morehouse College (GA) | 3.1 | 85% | 63% | 61% | -2 | 41% | 3% | 90% | 980-1200 | 18% [5] | 53% | 21% |
| Muskingum College (OH) | 2.3 | 73% | 58% | 64% | +6 | 61% | 0.2% | 88% | 19-24 [3] | 25% | 79% | 26% |
| Nebraska Wesleyan University | 2.4 | 81% | 61% | 69% | +8 | 54% | 3% | 71% | 21-26 | 22% | 84% | 25% |
| Oglethorpe University (GA) | 2.6 | 84% | 72% | 60% | -12 | 79% | 0% | N/A | 970-1240 | 27% [5] | 64% | 12% [7] |
| Presbyterian College (SC) | 2.6 | 84% | 67% | 73% | +6 | 67% | 0.4% | 90% | 1030-1240 [3] | 31% | 76% | 33% |
| Richard Stockton Col. of N.J.* | 2.2 | 83% | 48% | 62% | +14 | 33% [4] | 2% [4] | 78% | 1030-1200 | 20% | 52% | 4% |
| Ripon College (WI) | 2.6 | 85% | 67% | 68% | +1 | 58% | 2% | 83% | 21-27 | 23% | 81% | 37% |
| Roanoke College (VA) | 2.6 | 79% | 63% | 65% | +2 | 57% | 0% | 91% | 1030-1210 | 23% | 74% | 25% |
| Rosemont College (PA) | 1.9 | 82% | 56% | 62% | +6 | 92% | 0% | 43% | 940-1220 | 23% [5] | 66% | 24% |
| Salem College (NC) | 2.2 | 77% | 60% | 50% | -10 | 84% | 0% | 83% | 980-1250 [3] | 33% | 69% | 32% |
| Siena College (NY) | 2.5 | 88% | 60% | 80% | +20 | 38% | 0% | 80% | 1020-1220 | 22% | 61% | 23% |
| St. Anselm College (NH) | 2.4 | 84% | 60% | 75% | +15 | 52% | 4% | 90% | 1020-1200 | 15% | 73% | 27% |
| St. John's College[1] (NM) | 3.1 | N/A | 76% | 57% [6] | -19 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| St. John's College[1] (MD) | 3.5 | N/A | 80% | 66% [6] | -14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| St. Vincent College (PA) | 2.1 | 86% | 58% | 69% | +11 | 44% | 0% | 80% | 960-1180 | 21% | 73% | 23% |
| Talladega College (AL) | 1.8 | 54% [8] | 42% | 77% | +35 | 79% [4] | 0% [4] | 88% | N/A | N/A | 38% | 17% |
| University of Dallas | 2.5 | 81% | 77% | 66% | -11 | 50% | 1% | 77% | 1120-1350 | 34% | 81% | 21% |
| University of Minnesota–Morris* | 2.5 | 84% | 61% | 59% | -2 | 69% | 3% | 87% | 22-27 [3] | 31% | 82% | 16% |
| U. of North Carolina–Asheville* | 2.8 | 78% | 56% | 54% | -2 | 52% | 1% | 85% | 1080-1300 | 25% | 63% | 10% |
| Washington College (MD) | 2.7 | 86% | 64% | 68% | +4 | 69% | 1% | 85% | 1050-1250 [3] | 36% [4] | 59% | 29% [4] |
| Wells College (NY) | 2.5 | 76% | 69% | 57% | -12 | 82% | 0% | 88% | 1000-1210 | 25% | 65% | 29% |
| Wesleyan College (GA) | 2.4 | 69% | 72% | 45% | -27 | 90% | 0% | 79% | 990-1230 | 34% | 55% | 33% |
| Westminster College (MO) | 2.4 | 74% | 62% | 61% | -1 | 54% | 0% | 88% | 22-27 | 18% | 79% | 39% |
| Westminster College (PA) | 2.5 | 85% | 59% | 76% | +17 | 68% | 1% | 86% | 960-1182 | 20% | 77% | 31% |
| Whittier College (CA) | 2.8 | 77% | 63% | 56% | -7 | 53% | 2% | 82% | 950-1193 | 25% | 80% | 22% |
| William Jewell College (MO) | 2.3 | 86% | 65% | 64% | -1 | 74% | 1% | 74% | 23-28 | 30% | 64% | 19% |
| Wittenberg University (OH) | 2.7 | 80% | 69% | 65% | -4 | 62% | 1% | 89% | 21-27 | 27% | 85% | 25% |
| **FOURTH TIER** (SCHOOLS RANKED 163 THROUGH A TIE AT 212 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Adrian College (MI) | 2.3 | 64% | 54% | 49% | -5 | 83% | 0.3% | 78% | 19-24 [3] | 11% | 78% | 18% |
| Albertson College (ID) | 2.1 | 77% | 68% | 55% | -13 | 78% | 2% | 78% | 23-28 [3] | 34% | 84% | 17% |
| Arkansas Baptist College[1] | 1.5 | N/A | 55% | 25% [6] | -30 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Bennett College (NC) | 1.9 | 70% | 40% | 37% | -3 | 73% | 0% | 90% | 720-890 | 5% | 57% | 24% |
| Bethany College (WV) | 2.1 | 79% | 56% | 69% | +13 | 74% | 4% | 89% | 870-1100 | 11% | 89% | 28% |
| Bethel College[1] (TN) | 1.8 | N/A | 46% | 27% [6] | -19 | N/A | N/A | N/A | N/A | N/A | 60% | 22% [4] |
| Blackburn College (IL) | 1.8 | 61% | 52% | 38% [6] | -14 | 65% | 1% | 75% [4] | 19-24 | 17% | 62% | 28% |
| Bridgewater College (VA) | 2.2 | 77% | 58% | 68% | +10 | 56% | 2% | 91% | 960-1150 | 17% | 86% | 21% |

*More at* **www.usnews.com**



ATTORNEYS' EYES ONLY USNWR0000000240

| School (State)(*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2005 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('05) | % of classes of 50 or more ('05) | % of faculty who are full time ('05) | SAT/ACT 25th–75th percentile ('05) | Freshmen in top 10% of HS class ('05) | Acceptance rate ('05) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calif. State Univ.–Monterey Bay[1]* | 2.3 | 73% [8] | N/A | 36% [8] | N/A | 33% [4] | 6% [4] | 71% [4] | 17-23 [4] | 10% [4] | 62% [4] | 3% [4] |
| Christendom College (VA) | 1.6 | 84% | 68% | 66% [8] | -2 | 59% | 2% | 81% | 1130-1330 | 15% [5] | 76% | 32% |
| Christopher Newport Univ. (VA)* | 2.1 | 74% | 42% | 45% | +3 | 42% | 3% | 97% | 1060-1230 | 15% | 52% | 12% |
| Coastal Carolina University (SC)* | 2.0 | 70% | 43% | 43% | None | 32% | 7% | 79% | 950-1120 [3] | 11% | 74% | 9% |
| Evergreen State College (WA)* | 2.9 | 72% | 53% | 56% | +3 | 43% | 11% | 88% | 1010-1250 | 8% [5] | 97% | 9% |
| Fort Lewis College (CO)* | 2.2 | 57% | 36% | 28% | -8 | 48% | 2% | 89% | 18-23 | 4% | 74% | 10% |
| Franklin Pierce College (NH) | 2.0 | 63% | 52% | 50% | -2 | 65% | 2% | 75% | 870-1070 | 1% | 74% | 10% |
| Greensboro College (NC) | 2.2 | 67% | 49% | 46% | -3 | 81% | 0.3% | 74% | 860-1070 | 9% | 69% | 20% |
| Guilford College (NC) | 2.7 | 74% | 65% | 55% | -10 | 55% | 0% | 83% | 1020-1260 | 14% | 63% | 18% |
| Hastings College (NE) | 2.1 | 75% | 60% | 62% | +2 | 66% | 1% | 85% | 20-26 [3] | 14% | 79% | 29% |
| Huntingdon College (AL) | 2.0 | 71% | 65% | 45% | -20 | 68% | 0% | 85% | 20-25 | 26% | 64% | 30% |
| Judson College[1] (AL) | 1.8 | 68% [8] | 60% | 45% [6] | -15 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| King College (TN) | 1.9 | 72% | 64% | 59% | -5 | 77% | 1% | 77% | 20-24 | 19% | 95% | 16% |
| Lane College (TN) | 1.7 | 67% | 45% | 56% | +11 | 42% | 1% | N/A | 18-23 | 43% | 35% | 36% |
| Lees-McRae College (NC) | 1.8 | 59% | 46% | 28% | -18 | 77% | 0% | 69% | 900-1110 | 8% | 74% | 11% |
| Lindsey Wilson College (KY) | 1.8 | 52% | 42% | 23% | -19 | 64% [4] | 1% [4] | 84% | 17-22 [2] | 12% | 80% | 10% |
| Marymount Manhattan Col. (NY) | 2.1 | 69% | 55% | 42% | -13 | 74% | 0% | 53% | 953-1200 [2] | N/A | 77% | 11% |
| Massachusetts Col. of Liberal Arts* | 2.2 | 73% | 50% | 47% | -3 | 68% | 0% | 84% | 920-1150 | N/A | 71% | 11% |
| Mesa State College (CO)* | 1.7 | 59% | 32% | 27% | -5 | 53% | 6% | 77% | 18-23 | 6% | 94% | 5% |
| National Hispanic University[1] (CA) | 1.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Olivet College (MI) | 2.1 | 63% | 43% | 38% | -5 | 52% | 2% | 62% | 19-25 [3] | 16% | 53% | 18% |
| Paine College (GA) | 1.8 | 65% | 30% | 28% | -2 | 78% | 0% | 89% | 730-910 | N/A | 29% | 7% |
| Pine Manor College (MA) | 1.8 | 64% | 41% | 39% | -2 | 52% | 0% | 75% | 720-950 | 8% [5] | 73% | 25% |
| San Diego Christian College (CA) | 1.7 | 74% | 47% | 51% | +4 | 71% | 1% | 71% | 860-1100 [2] | N/A | 72% | 7% |
| Schreiner University (TX) | 1.9 | 62% | 52% | 36% | -16 | 66% | 0% | 83% | 850-1060 [3] | 10% | 69% | 8% |
| Seton Hill University (PA) | 2.3 | 77% | 54% | 54% | None | 60% | 0% | 64% | 920-1100 [2] | 14% | 70% | 27% |
| Shawnee State University (OH)* | 1.7 | 58% | 30% | 24% | -6 | 60% | 3% | 72% | 17-23 [2] | 15% | 100% | 1% |
| St. Andrews Presbyterian Col. (NC) | 2.0 | 67% | 55% | 44% | -11 | 75% | 1% | 78% | 920-1160 | N/A | 76% | 22% |
| St. Augustine's College (NC) | 1.8 | 61% | 26% | 40% | +14 | 65% | 0% | 85% | 800-890 [3] | 12% | 49% | 12% |
| Stephens College (MO) | 2.2 | 70% | 66% | 52% | -14 | 75% | 1% | 72% | 21-27 [9] | 19% | 64% | N/A |
| Texas A&M Univ.–Galveston* | 2.1 | 71% | 55% | 25% | -30 | 57% | 3% | 82% | 1074-1088 | 9% | 96% | 8% |
| Tougaloo College (MS) | 1.9 | 77% | 43% | 48% [6] | +5 | N/A | N/A | 98% | 20 | 25% | 20% | 39% |
| University of Hawaii–Hilo* | 2.3 | 66% | 41% | 31% | -10 | 40% [4] | 4% [4] | 84% [4] | 880-1190 [3] | 17% | 59% | N/A |
| University of Judaism (CA) | 2.1 | 85% [8] | 86% | 57% [6] | -29 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Univ. of Maine–Presque Isle* | 2.0 | 61% | 31% | 39% | +8 | 63% | 0% | 72% | 780-1030 [9] | 8% | 86% | 1% |
| Univ. of Pittsburgh–Bradford* | 1.9 | 64% | 38% | 41% | +3 | 69% | 2% | 77% | 910-1110 | 11% | 76% | 11% |
| Univ. of Pittsburgh–Greensburg* | 1.9 | 75% [8] | 36% | 47% [6] | +11 | 35% | 8% | 79% | 861-1225 [3] | 9% | 89% | N/A |
| University of Virginia–Wise* | 2.2 | 73% | 39% | 41% | +2 | 63% | 0.2% | 84% | 870-1090 | 25% | 76% | 15% |
| Virginia Union University | 2.0 | 54% [8] | 30% | 31% | +1 | N/A | N/A | 100% [4] | 14-16 [4] | 4% | 71% [4] | N/A |
| Virginia Wesleyan College | 2.2 | 66% | 51% | 37% | -14 | 75% | 0% | 81% | 890-1130 | 13% | 78% | 10% |
| Warner Pacific College (OR) | 1.9 | 66% | 54% | 47% | -7 | 76% | 1% | 67% | 913-1146 [3] | N/A | 57% | 20% |
| Western State College of Colorado* | 1.8 | 59% | 34% | 36% | +2 | 46% | 1% | 93% | 18-23 | 4% | 95% | N/A |
| West Virginia Wesleyan College | 2.1 | 78% | 56% | 53% | -3 | 55% [4] | 1% [4] | 74% | 20-25 | 22% | 77% | 22% |

**FOOTNOTES:**

1. School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
2. SAT and/or ACT not required by school for some or all applicants.
3. Data not submitted in the form requested by *U.S. News*.
4. Data reported to *U.S. News* in previous years.
5. Data based on fewer than 51 percent of enrolled freshmen.
6. Some or all data reported to the NCAA and/or the National Center for Education Statistics.
7. Data reported to the Council for Aid to Education.
8. Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
9. SAT and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
10. School refused to fill out *U.S. News* survey. Data from school's website were used.
11. School was unable to complete the survey because of 2005's Hurricane Katrina; last year's data were used to calculate the rankings and are displayed here.

N/A means not available.



*More at* **www.usnews.com**