# EXHIBIT 104

EXCLUSIVE RANKINGS

#1 BESTSELLER

U.S.News & WORLD REPORT

$670,000 IN SCHOLARSHIPS FROM AXA IN ASSOCIATION WITH U.S. News

DETAILS ON PAGE 6

2008 EDITION

# America's Best COLLEGES

## How to Be a Standout Applicant
## Finding the Right School
## The Latest on Loans and Aid
## Extra: Freshman Survival Guide!

BONUS! PULLOUT ORGANIZER & CALENDAR

$9.95 U.S. / $12.95 Canada

Keep on sale through June 1, 2008

www.usnews.com

# Best National Uni

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | 2006 graduation rate: Over-performance (+) Under-performance (−) | Faculty resources rank | % of classes under 20 ('06) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Princeton University (NJ) | 100 | 4.9 | 2 | 98% | 96% | 96% | None | 3 | 72% |
| 2. | Harvard University (MA) | 99 | 4.9 | 1 | 98% | 94% | 98% | +4 | 3 | 69% |
| 3. | Yale University (CT) | 98 | 4.8 | 3 | 98% | 96% | 96% | None | 9 | 76% |
| 4. | Stanford University (CA) | 95 | 4.9 | 5 | 98% | 93% | 95% | +2 | 13 | 73% |
| 5. | California Institute of Technology | 94 | 4.7 | 20 | 97% | 94% | 89% | -5 | 2 | 75% |
| 5. | University of Pennsylvania | 94 | 4.5 | 7 | 98% | 95% | 94% | -1 | 1 | 74% |
| 7. | Massachusetts Inst. of Technology | 93 | 4.9 | 9 | 98% | 95% | 93% | -2 | 20 | 61% |
| 8. | Duke University (NC) | 92 | 4.4 | 9 | 97% | 94% | 94% | None | 3 | 73% |
| 9. | Columbia University (NY) | 90 | 4.6 | 9 | 98% | 92% | 94% | +2 | 10 | 71% |
| 9. | University of Chicago | 90 | 4.6 | 20 | 97% | 92% | 90% | -2 | 6 | 72% |
| 11. | Dartmouth College (NH) | 89 | 4.3 | 7 | 98% | 93% | 94% | +1 | 15 | 64% |
| 12. | Cornell University (NY) | 87 | 4.6 | 15 | 96% | 90% | 92% | +2 | 14 | 60% |
| 12. | Washington University in St. Louis | 87 | 4.1 | 17 | 97% | 94% | 91% | -3 | 7 | 73% |
| 14. | Brown University (RI) | 86 | 4.4 | 5 | 97% | 93% | 94% | +1 | 18 | 68% |
| 14. | Johns Hopkins University (MD) | 86 | 4.6 | 20 | 96% | 90% | 93% | +3 | 22 | 66% |
| 14. | Northwestern University (IL) | 86 | 4.3 | 13 | 97% | 93% | 93% | None | 7 | 74% |
| 17. | Emory University (GA) | 80 | 4.0 | 26 | 94% | 94% | 87% | -7 | 10 | 66% |
| 17. | Rice University (TX) | 80 | 4.0 | 15 | 97% | 92% | 93% | +1 | 15 | 62% |
| 19. | University of Notre Dame (IN) | 79 | 3.9 | 3 | 98% | 92% | 96% | +4 | 21 | 55% |
| 19. | Vanderbilt University (TN) | 79 | 4.0 | 26 | 95% | 89% | 89% | None | 10 | 67% |
| 21. | University of California–Berkeley* | 78 | 4.8 | 25 | 97% | 85% | 89% | +4 | 38 | 61% |
| 22. | Carnegie Mellon University (PA) | 77 | 4.2 | 32 | 94% | 89% | 86% | -3 | 17 | 66% |
| 23. | Georgetown University (DC) | 74 | 4.0 | 9 | 97% | 90% | 94% | +4 | 38 | 58% |
| 23. | University of Virginia* | 74 | 4.3 | 13 | 97% | 88% | 92% | +4 | 36 | 49% |
| 25. | Univ. of California–Los Angeles* | 73 | 4.2 | 24 | 97% | 83% | 89% | +6 | 42 | 54% |
| 25. | University of Michigan–Ann Arbor* | 73 | 4.5 | 26 | 96% | 83% | 87% | +4 | 69 | 45% |
| 27. | Univ. of Southern California | 72 | 4.0 | 35 | 95% | 85% | 84% | -1 | 28 | 62% |
| 28. | Tufts University (MA) | 70 | 3.6 | 18 | 96% | 89% | 92% | +3 | 25 | 72% |
| 28. | U. of North Carolina–Chapel Hill* | 70 | 4.2 | 32 | 96% | 82% | 84% | +2 | 50 | 47% |
| 30. | Wake Forest University (NC) | 69 | 3.5 | 26 | 94% | 89% | 88% | -1 | 38 | 57% |
| 31. | Brandeis University (MA) | 66 | 3.6 | 26 | 95% | 85% | 88% | +3 | 32 | 63% |
| 31. | Lehigh University (PA) | 66 | 3.2 | 31 | 94% | 82% | 86% | +4 | 19 | 66% |
| 33. | College of William and Mary (VA)* | 65 | 3.7 | 18 | 95% | 87% | 92% | +5 | 46 | 47% |
| 34. | New York University | 64 | 3.8 | 37 | 92% | 85% | 84% | -1 | 30 | 59% |
| 35. | Boston College | 63 | 3.6 | 20 | 95% | 86% | 91% | +5 | 69 | 39% |
| 35. | Georgia Institute of Technology* | 63 | 4.0 | 65 | 92% | 83% | 77% | -6 | 53 | 42% |
| 35. | University of Rochester (NY) | 63 | 3.4 | 40 | 94% | 82% | 80% | -2 | 32 | 62% |
| 38. | Univ. of California–San Diego* | 62 | 3.8 | 32 | 94% | 86% | 86% | None | 95 | 43% |
| 38. | U. of Illinois–Urbana-Champaign* | 62 | 4.0 | 37 | 92% | 76% | 82% | +6 | 74 | 37% |
| 38. | Univ. of Wisconsin–Madison* | 62 | 4.1 | 49 | 93% | 77% | 79% | +2 | 74 | 43% |
| 41. | Case Western Reserve Univ. (OH) | 61 | 3.5 | 46 | 92% | 88% | 78% | -10 | 36 | 58% |
| 42. | University of California–Davis* | 59 | 3.8 | 40 | 91% | 80% | 81% | +1 | 116 | 34% |
| 42. | University of Washington* | 59 | 3.9 | 61 | 93% | 69% | 75% | +6 | 110 | 36% |
| 44. | Rensselaer Polytechnic Inst. (NY) | 58 | 3.5 | 37 | 93% | 81% | 82% | +1 | 55 | 42% |
| 44. | University of California–Irvine* | 58 | 3.6 | 40 | 94% | 79% | 79% | None | 55 | 44% |
| 44. | Univ. of California–Santa Barbara* | 58 | 3.5 | 49 | 91% | 81% | 84% | +3 | 32 | 50% |
| 44. | University of Texas–Austin* | 58 | 4.1 | 59 | 93% | 73% | 77% | +4 | 110 | 35% |
| 48. | Pennsylvania State U.–University Park* | 57 | 3.8 | 35 | 93% | 63% | 85% | +22 | 165 | 30% |
| 49. | University of Florida* | 56 | 3.6 | 44 | 94% | 77% | 79% | +2 | 123 | 39% |
| 50. | Syracuse University (NY) | 55 | 3.4 | 40 | 92% | 73% | 82% | +9 | 42 | 66% |
| 50. | Tulane University (LA) | 55 | 3.3 | 73 | 87%[8] | 81% | 71% | -10 | 32 | 57% |



*More at* **www.usnews.com**

# versities

| % of classes of 50 or more ('06) | Student/ faculty ratio ('06) | % of faculty who are full time ('06) | Selectivity rank | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 10% | 5/1 | 93% | 3 | 1370-1590 | 94%[5] | 10% | 12 | 1 | 60% |
| 13% | 7/1 | 92% | 1 | 1390-1590 | 95% | 9% | 8 | 6 | 41% |
| 8% | 6/1 | 89% | 1 | 1390-1580 | 95%[5] | 9% | 2 | 5 | 44% |
| 10% | 6/1 | 100% | 7 | 1340-1540 | 89% | 11% | 10 | 9 | 38% |
| 8% | 3/1 | 98% | 7 | 1470-1570 | 88% | 17% | 1 | 28 | 29% |
| 8% | 6/1 | 86% | 7 | 1330-1530 | 94% | 18% | 8 | 8 | 39% |
| 14% | 7/1 | 89% | 3 | 1380-1560 | 97% | 13% | 4 | 10 | 37% |
| 6% | 8/1 | 97% | 12 | 1350-1540 | 89%[5] | 23% | 14 | 2 | 52% |
| 9% | 6/1 | 91% | 5 | 1330-1540 | 93% | 12% | 16 | 15 | 35% |
| 4% | 6/1 | 85% | 24 | 1320-1530 | 80% | 38% | 7 | 22 | 33% |
| 8% | 8/1 | 91% | 7 | 1350-1550 | 90%[5] | 16% | 11 | 3 | 52% |
| 16% | 10/1 | 98% | 15 | 1280-1490 | 84%[5] | 25% | 17 | 17 | 34% |
| 9% | 7/1 | 92% | 6 | 1370-1530 | 95% | 21% | 4 | 11 | 37% |
| 11% | 9/1 | 95% | 7 | 1350-1530 | 91%[5] | 14% | 24 | 7 | 39% |
| 11% | 11/1 | 98% | 24 | 1290-1490 | 80%[5] | 27% | 3 | 17 | 34% |
| 8% | 7/1 | 94% | 19 | 1320-1500 | 83%[5] | 30% | 12 | 27 | 29% |
| 6% | 7/1 | 95% | 15 | 1300-1470 | 88%[5] | 32% | 17 | 12 | 37% |
| 9% | 5/1 | 93% | 13 | 1330-1540 | 87% | 24% | 24 | 13 | 36% |
| 11% | 13/1 | 96% | 15 | 1290-1500 | 84% | 27% | 38 | 4 | 49% |
| 6% | 9/1 | 95% | 26 | 1280-1470 | 79%[5] | 34% | 15 | 31 | 27% |
| 14% | 15/1 | 91% | 14 | 1200-1450 | 99% | 24% | 40 | 117 | 14% |
| 9% | 10/1 | 93% | 29 | 1300-1490 | 75%[5] | 34% | 22 | 36 | 25%[4] |
| 7% | 11/1 | 85% | 19 | 1290-1490 | 84% | 22% | 35 | 23 | 31% |
| 15% | 15/1 | 98% | 26 | 1220-1430 | 88%[5] | 37% | 57 | 36 | 25% |
| 20% | 16/1 | 89% | 19 | 1180-1410 | 97% | 26% | 26 | 117 | 14% |
| 17% | 15/1 | 92% | 23 | 27-31 | 90% | 47% | 29 | 83 | 17% |
| 12% | 10/1 | 82% | 19 | 1280-1460 | 86%[5] | 25% | 40 | 15 | 35%[4] |
| 5% | 7/1 | 84% | 15 | 1340-1480 | 83% | 27% | 35 | 41 | 24% |
| 11% | 14/1 | 97% | 33 | 1200-1390 | 76% | 34% | 31 | 46 | 23% |
| 2% | 10/1 | 91% | 38 | 1240-1400 | 63% | 43% | 6 | 21 | 33% |
| 9% | 8/1 | 91% | 36 | 1260-1460[3] | 76% | 36% | 47 | 19 | 34% |
| 4% | 9/1 | 89% | 26 | 1220-1400 | 90%[5] | 39% | 47 | 13 | 36% |
| 7% | 11/1 | 92% | 31 | 1240-1440 | 80% | 32% | 106 | 36 | 25% |
| 12% | 11/1 | 73% | 34 | 1210-1410 | 67%[5] | 36% | 38 | 167 | 10% |
| 9% | 13/1 | 78% | 29 | 1250-1420 | 80%[5] | 29% | 69 | 41 | 24% |
| 20% | 14/1 | 100% | 44 | 1230-1400 | 66% | 69% | 46 | 24 | 31% |
| 10% | 9/1 | 86% | 35 | 1230-1420 | 70% | 45% | 19 | 66 | 19% |
| 31% | 19/1 | 93% | 31 | 1140-1360 | 99% | 49% | 28 | 182 | 9% |
| 18% | 17/1 | 99% | 44 | 25-30 | 55% | 65% | 59 | 117 | 14% |
| 18% | 13/1 | 93% | 42 | 26-30 | 58% | 58% | 47 | 117 | 14% |
| 11% | 9/1 | 93% | 40 | 1230-1430 | 68% | 67% | 20 | 93 | 16% |
| 28% | 19/1 | 94% | 51 | 1030-1280 | 95% | 68% | 31 | 135 | 12% |
| 17% | 11/1 | 93% | 52 | 1070-1310 | 84%[5] | 68% | 29 | 83 | 17% |
| 10% | 15/1 | 94% | 48 | 1220-1420 | 62% | 67% | 40 | 66 | 19% |
| 19% | 19/1 | 91% | 38 | 1080-1290 | 96% | 60% | 53 | 149 | 11% |
| 17% | 17/1 | 94% | 36 | 1090-1310 | 96% | 53% | 96 | 89 | 17% |
| 23% | 18/1 | 97% | 48 | 1120-1370 | 70% | 49% | 96 | 109 | 15% |
| 18% | 17/1 | 96% | 93 | 1080-1280 | 37% | 58% | 59 | 53 | 21% |
| 20% | 21/1 | 99% | 44 | 1140-1360 | 72% | 48% | 40 | 83 | 17% |
| 8% | 12/1 | 83% | 67 | 1120-1330 | 45%[5] | 51% | 96 | 62 | 20% |
| 7% | 9/1 | 84% | 48 | 1220-1425 | 51% | 38% | 47 | 34 | 26% |

**Note:** Key to footnotes, Page 85.

## What are National Universities?

To rank colleges and universities, *U.S. News* first assigns schools to a group of their peers, based on categories developed by the Carnegie Foundation for the Advancement of Teaching in 2006. Those in the National Universities group are the 262 American universities (164 public and 98 private) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 50 public universities is on Page 85.

In each category, data on up to 15 indicators of academic quality are gathered from each school and tabulated. Schools are ranked within categories by their total weighted score. Schools that receive the same numbered rank are tied and are listed in alphabetical order. More information on the 1,400-plus colleges we survey is in the directory starting on Page 125.

*More at* **www.usnews.com**



ATTORNEYS' EYES ONLY
USNWR0000000264

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52. | University of Miami (FL) | 54 | 3.2 | 88% | 73% | 73% | 48% | 7% | 88% | 1180-1360 | 67% | 40% | 18% |
| 52. | Yeshiva University (NY) | 54 | 2.8 | 88% | 82% | 83% | 70% | 1% | 86% | 1110-1350 [2] | 40% | 79% | 23% |
| 54. | George Washington U. (DC) | 53 | 3.4 | 92% | 80% | 79% | 56% | 12% | 67% | 1190-1380 | 65% | 38% | 11% |
| 54. | Pepperdine University (CA) | 53 | 3.1 | 89% | 80% | 79% | 69% | 4% | 79% | 1130-1350 [3] | 45% | 28% | 16% |
| 54. | U. of Maryland–College Park* | 53 | 3.6 | 93% | 76% | 79% | 35% | 15% | 89% | 1170-1390 | 62% [5] | 44% | 14% |
| 57. | Boston University | 52 | 3.4 | 90% | 83% | 81% | 52% | 10% | 86% | 1180-1370 | 53% [5] | 58% | 7% |
| 57. | Ohio State Univ.–Columbus* | 52 | 3.7 | 90% | 64% | 71% | 35% | 19% | 90% | 24-29 | 43% | 68% | 16% |
| 59. | Rutgers–New Brunswick (NJ)* | 51 | 3.4 | 89% | 65% | 73% | 42% | 20% | 87% | 1100-1320 | 41% | 58% | 15% |
| 59. | University of Georgia* | 51 | 3.5 | 93% | 73% | 77% | 35% | 11% | 93% | 1130-1320 | 48% | 58% | 15% |
| 59. | University of Pittsburgh* | 51 | 3.4 | 89% | 67% | 73% | 44% | 16% | 93% | 1130-1320 | 43% | 56% | 16% |
| 62. | Texas A&M U.–College Station* | 50 | 3.6 | 91% | 74% | 77% | 21% | 24% | 95% | 1080-1290 | 46% | 77% | 18% |
| 62. | Worcester Poly. Inst. (MA) | 50 | 2.8 § | 92% | 78% | 75% | 69% | 9% | 90% | 1200-1390 | 53% | 67% | 19% |
| 64. | Purdue U.–W. Lafayette (IN)* | 49 | 3.8 | 85% | 64% | 70% | 34% | 19% | 95% | 1020-1250 | 28% | 85% | 19% |
| 64. | University of Connecticut* | 49 | 3.2 | 91% | 64% | 74% | 44% | 15% | 90% | 1090-1290 | 38% | 51% | 22% |
| 64. | University of Iowa* | 49 | 3.6 | 83% | 63% | 66% | 48% | 11% | 98% | 23-27 | 23% | 83% | 14% |
| 67. | Clemson University (SC)* | 48 | 3.1 | 88% | 70% | 75% | 43% | 11% | 95% | 1120-1310 | 47% | 55% | 27% |
| 67. | Fordham University (NY) | 48 | 3.0 | 89% | 66% | 78% | 49% | 1% | 73% | 1100-1290 | 41% [5] | 47% | 19% |
| 67. | Miami Univ.–Oxford (OH)* | 48 | 3.3 | 90% | 69% | 81% | 35% | 10% | 84% | 24-29 | 38% | 78% | 16% |
| 67. | Southern Methodist U. (TX) | 48 | 3.1 | 87% | 70% | 74% | 56% | 8% | 85% | 1140-1320 | 35% | 54% | 13% |
| 71. | Michigan State University* | 47 | 3.5 | 90% | 62% | 74% | 23% | 22% | 95% | 22-27 | 29% | 73% | 15% |
| 71. | University of Delaware* | 47 | 3.1 | 90% | 69% | 76% | 38% | 15% | 93% | 1100-1300 | 39% | 47% | 23% |
| 71. | U. of Minnesota–Twin Cities* | 47 | 3.7 | 86% | 67% | 61% | 41% | 16% | 95% | 23-28 | 39% | 57% | 15% |
| 71. | Virginia Tech* | 47 | 3.4 | 88% | 70% | 79% | 22% | 21% | 94% | 1100-1290 | 38% | 68% | 24% |
| 75. | Baylor University (TX) | 46 | 3.2 | 83% | 71% | 74% | 39% | 11% | 94% | 1100-1310 | 40% | 43% | 34% |
| 75. | Colorado School of Mines*‡ | 46 | 3.1 | 85% | 77% | 69% | 41% | 10% | 82% | 25-29 | 49% | 84% | 28% |
| 75. | Indiana Univ.–Bloomington* | 46 | 3.7 | 88% | 61% | 72% | 42% | 20% | 94% | 1000-1240 | 27% | 80% | 13% |
| 75. | Stevens Inst. of Tech. (NJ) | 46 | 2.7 | 89% | 80% | 73% | 43% | 6% | 80% | 1160-1360 | 53% | 54% | 27% |
| 79. | Brigham Young U.–Provo (UT) | 45 | 2.9 | 92% | 72% | 71% [8] | 49% | 10% | 90% | 25-30 | 49% [4] | 70% | 21% [4] |
| 79. | U. of California–Santa Cruz* | 45 | 3.2 | 89% | 79% | 70% | 39% | 21% | 88% | 1020-1270 | 96% | 80% | 15% |
| 79. | Univ. of Colorado–Boulder* | 45 | 3.5 | 84% | 65% | 66% | 48% | 15% | 86% | 23-28 | 23% | 88% | 9% |
| 82. | Marquette University (WI) | 44 | 2.9 | 90% | 70% | 78% | 39% | 10% | 80% | 24-29 | 35% | 70% | 20% |
| 82. | St. Louis University | 44 | 2.9 | 86% | 72% | 75% | 52% | 5% | 83% | 24-29 | 34% | 67% | 16% |
| 82. | SUNY–Binghamton* | 44 | 3.0 | 91% | 68% | 79% | 38% | 15% | 83% | 1180-1340 | 49% [5] | 43% | 11% |
| 85. | American University (DC) | 43 | 2.9 | 88% | 73% | 71% | 45% | 3% | 79% | 1170-1370 | 48% [5] | 53% | 16% |
| 85. | Iowa State University* | 43 | 3.2 | 85% | 60% | 66% | 38% | 16% | 95% | 22-27 | 27% | 90% | 16% |
| 85. | N.C. State U.–Raleigh* | 43 | 3.1 | 90% | 71% | 70% | 33% | 16% | 96% | 1080-1280 | 37% | 61% | 30% |
| 85. | SUNY Col. Envir. Sci. & For.* | 43 | 2.7 | 86% | 60% | 63% | 76% | 8% | 95% | 1020-1210 | 23% | 58% | 30% |
| 85. | University of Denver | 43 | 2.7 | 87% | 68% | 72% | 64% | 4% | 73% | 23-28 | 35% | 73% | 14% |
| 85. | University of Kansas* | 43 | 3.4 | 82% | 65% | 59% | 38% | 12% | 97% | 22-28 | 28% | 77% | 20% |
| 91. | Clark University (MA) | 42 | 2.8 | 86% | 69% | 71% | 58% | 4% | 83% | 1090-1310 | 31% | 60% | 25% |
| 91. | University of Alabama* | 42 | 3.0 | 85% | 58% | 63% | 43% | 15% | 93% | 21-27 | 39% | 70% | 27% |
| 91. | Univ. of Missouri–Columbia* | 42 | 3.3 | 85% | 69% | 69% | 44% | 15% | 98% | 23-28 | 27% | 78% | 9% |
| 91. | Univ. of Nebraska–Lincoln* | 42 | 3.2 | 82% | 61% | 62% | 37% | 13% | 99% | 22-28 | 25% | 73% | 23% |
| 91. | University of Tulsa (OK) | 42 | 2.6 | 82% | 74% | 61% | 61% | 3% | 93% | 23-30 | 59% | 76% | 24% |
| 96. | Auburn University (AL)* | 41 | 3.1 | 85% | 62% | 63% | 27% | 14% | 96% | 22-27 | 36% | 72% | 20% |
| 96. | Howard University (DC) | 41 | 2.9 | 90% | 55% | 67% | 62% | 5% | 88% | 920-1370 | 24% | 48% | 21% |
| 96. | Illinois Inst. of Technology | 41 | 2.8 | 82% | 79% | 69% | 58% | 8% | 80% | 25-30 [2] | 36% | 54% | 15% |
| 96. | Northeastern University (MA) | 41 | 3.0 | 89% | 64% | 65% | 50% | 9% | 87% | 1150-1330 | 38% [5] | 45% | 10% |
| 96. | SUNY–Stony Brook* | 41 | 3.2 | 88% | 59% | 59% | 36% | 22% | 84% | 1080-1280 | 34% [5] | 47% | 10% |
| 96. | University of Arizona* | 41 | 3.6 | 79% | 61% | 59% | 32% | 15% | 99% | 990-1230 [2] | 34% | 86% | 7% |
| 96. | Univ. of California–Riverside* | 41 | 3.1 | 86% | 67% | 70% | 37% | 22% | 94% | 910-1170 | 94% | 83% | 7% |
| 96. | Univ. of Mass.–Amherst* | 41 | 3.3 | 84% | 60% | 65% | 40% | 17% | 95% | 1040-1260 | 23% | 71% | 13% |
| 96. | University of Tennessee* | 41 | 3.1 | 80% | 62% | 60% | 33% | 8% | 98% | 23-28 | 41% [5] | 74% | 11% |
| 96. | University of the Pacific (CA) | 41 | 2.6 | 85% | 63% | 68% | 60% | 6% | 81% | 1040-1290 | 42% [5] | 69% | 12% |
| 96. | University of Vermont* | 41 | 3.0 | 85% | 64% | 67% | 49% | 10% | 90% | 1070-1270 | 23% | 65% | 18% |
| 107. | University of San Diego | 40 | 2.7 | 85% | 76% | 75% | 41% | 1% | 75% | 1080-1280 | 43% | 46% | 13% |
| 108. | Drexel University (PA) | 39 | 2.9 | 82% | 66% | 60% | 59% | 6% | 77% | 1070-1300 | 31% | 72% | 19% |
| 108. | Texas Christian University | 39 | 2.7 | 83% | 70% | 68% | 49% | 7% | 82% | 1060-1260 | 32% | 63% | 25% |
| 108. | University of New Hampshire* | 39 | 2.9 | 86% | 62% | 74% | 44% | 14% | 89% | 1010-1220 | 20% | 67% | 12% |
| 108. | University of Oklahoma* | 39 | 3.0 | 85% | 64% | 59% | 46% | 10% | 92% | 23-28 | 35% | 91% | 21% |
| 112. | Florida State University* | 38 | 3.0 | 88% | 71% | 68% | 35% | 14% | 92% | 1070-1250 | 26% | 59% | 22% |
| 112. | Loyola University Chicago | 38 | 2.9 | 84% | 65% | 70% | 30% | 10% | 74% | 23-28 | 32% | 77% | 9% |
| 112. | Ohio University* | 38 | 3.0 | 82% | 53% | 71% | 44% | 11% | 90% | 21-26 | 15% | 85% | 12% |
| 112. | University of Dayton (OH) | 38 | 2.5 | 87% | 68% | 76% | 36% | 4% | 75% | 23-28 | 22% | 79% | 24% |
| 112. | University of Oregon* | 38 | 3.3 | 84% | 58% | 65% | 39% | 16% | 88% | 988-1217 | 23% | 88% | 17% |
| 112. | Univ. of S.C.–Columbia* | 38 | 2.9 | 85% | 62% | 63% | 42% | 10% | 90% | 1060-1260 | 29% | 63% | 23% |
| 118. | Samford University (AL)‡ | 37 | 2.5 | 85% | 70% | 71% | 62% | 7% | 87% | 22-27 | 40% | 86% | 13% |

Case: 1:22-cv-00125 Document #: 864-23 Filed: 05/07/25 Page 6 of 14 PageID #:34655



| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118. | University at Buffalo–SUNY* | 37 | 3.1 | 86% | 57% | 61% | 37% | 20% | 85% | 1040-1240 | 24% | 55% | 9% |
| 118. | University of Missouri–Rolla* | 37 | 2.7 | 86% | 71% | 63% | 42% | 14% | 94% | 24-30 | 39% | 90% | 20% |
| 118. | Washington State University* | 37 | 3.0 | 84% | 55% | 60% | 40% | 18% | 89% | 1000-1210 | 38% | 77% | 17% |
| 122. | Catholic U. of America (DC) | 36 | 2.8 | 83% | 71% | 68% | 52% | 6% | 75% | 1040-1240 | 25%[5] | 81% | 11% |
| 122. | University of Kentucky* | 36 | 3.0 | 78% | 61% | 59% | 28% | 17% | 90% | 21-26 | 23% | 81% | 18% |
| 124. | Arizona State University* | 35 | 3.3 | 78% | 57% | 56% | 46% | 16% | 96% | 970-1220 | 28% | 92% | 11% |
| 124. | Clarkson University (NY) | 35 | 2.6 | 86% | 70% | 74% | 39% | 22% | 96% | 1090-1280 | 31% | 84% | 20% |
| 124. | Colorado State University* | 35 | 2.9 | 83% | 61% | 65% | 39% | 16% | 99% | 22-26 | 19% | 86% | 9% |
| 124. | Kansas State University* | 35 | 2.9 | 80% | 56% | 59% | 59% | 8% | 94% | 21-28 | 23% | 83% | 21% |
| 124. | Michigan Technological U.* | 35 | 2.7 | 81% | 66% | 61% | 47% | 12% | 96% | 23-28 | 29% | 82% | 19% |
| 124. | New Jersey Inst. of Tech.* | 35 | 2.6 | 82% | 60% | 57% | 51% | 2% | 83% | 1010-1210 | 21% | 69% | 20% |
| 124. | University of Arkansas* | 35 | 2.8 | 83% | 63% | 56% | 37% | 15% | 98% | 22-28 | 32% | 68% | 20% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | 2006 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 131 THROUGH A TIE AT 187 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Adelphi University (NY) | 2.3 | 80% | 58% | 61% | +3 | 39% | 3% | 57% | 970-1170[3] | 17%[5] | 68% | 8% |
| Andrews University (MI) | 1.9 | 81% | 51% | 53% | +2 | 63% | 6% | 91% | 20-26 | 19% | 47% | 15% |
| Azusa Pacific University (CA)‡ | 2.2 | 82% | 62% | 57% | -5 | 59% | 2% | 96% | 980-1200 | 27% | 74% | 3%[7] |
| Ball State University (IN)* | 2.6 | 78% | 53% | 57% | +4 | 34% | 9% | 92% | 930-1130 | 15% | 79% | 14% |
| Biola University (CA) | 2.1 | 85% | 65% | 66% | +1 | 47% | 5% | 71% | 990-1240 | 36% | 80% | 8% |
| Bowling Green State Univ. (OH)* | 2.7 | 77% | 51% | 60% | +9 | 35% | 6% | 94% | 19-24 | 14% | 90% | 12% |
| DePaul University (IL) | 2.8 | 84% | 58% | 64% | +6 | 41% | 1% | 75% | 21-26 | 19% | 70% | 6% |
| Duquesne University (PA) | 2.6 | 88% | 74% | 70% | -4 | 50% | 6% | 75% | 1030-1220 | 28% | 72% | 15% |
| Florida Institute of Technology | 2.2 | 78% | 68% | 57% | -11 | 57% | 3% | 89% | 1050-1280 | 34% | 61% | 16% |
| George Fox University (OR)‡ | 2.1 | 80% | 62% | 64% | +2 | 56% | 1% | 74% | 960-1220 | 31% | 86% | 8% |
| George Mason University (VA)* | 2.9 | 84% | 56% | 55% | -1 | 34% | 13% | 76% | 1010-1210[9] | 15%[5] | 61% | 12% |
| Hofstra University (NY) | 2.6 | 76% | 58% | 56% | -2 | 47% | 4% | 70% | 1080-1250[2] | 23% | 62% | 7% |
| Illinois State University* | 2.4 | 84% | 54% | 64% | +10 | 31% | 12% | 91% | 22-26 | 11% | 68% | 7% |
| Kent State University (OH)* | 2.6 | 72% | 37% | 46% | +9 | 51% | 7% | 81% | 18-24 | 12% | 84% | 6% |
| Louisiana State U.–Baton Rouge* | 2.9 | 84% | 61% | 59% | -2 | 31% | 20% | 95% | 23-27 | 28% | 74% | 11% |
| Mississippi State University* | 2.4 | 81% | 55% | 58% | +3 | 39% | 11% | 94% | 20-27 | 27% | 70% | 12% |
| Montana State University* | 2.6 | 71% | 53% | 50% | -3 | 42% | 14% | 87% | 20-26 | 18% | 66% | 11% |
| New School (NY) | 2.7 | 81% | 67% | 63% | -4 | 91% | 0.4% | 32% | 980-1250[9] | 17%[4] | 52% | 9% |
| North Dakota State University* | 2.4 | 79% | 55% | 53% | -2 | 36% | 15% | 95% | 20-25[3] | 16% | 87% | 20% |
| Oklahoma State University* | 2.7 | 80% | 60% | 60% | None | 31% | 15% | 93% | 22-27 | 27% | 87% | 17% |
| Old Dominion University (VA)* | 2.6 | 77% | 48% | 49% | +1 | 41% | 10% | 85% | 970-1150 | 14% | 69% | 9% |
| Oregon State University* | 2.9 | 81% | 56% | 60% | +4 | 39% | 19% | 85% | 950-1200 | 19% | 92% | 17% |
| Pace University (NY) | 2.5 | 76% | 51% | 56% | +5 | 54% | 2% | 65% | 970-1170[3] | 19%[5] | 75% | 6% |
| Pacific University (OR)‡ | 2.3 | 81% | 62% | 59% | -3 | 60% | 4% | 90% | 990-1200[3] | 30% | 82% | 17% |
| Polytechnic University (NY) | 2.5 | 81% | 64% | 50% | -14 | 50% | 2% | 75% | 1060-1280 | 35%[5] | 73% | 14% |
| Rutgers–Newark (NJ)* | 2.8 | 88% | 56% | 57% | +1 | 33% | 16% | 86% | 990-1190 | 30% | 46% | 11% |
| Seton Hall University (NJ) | 2.8 | 82% | 56% | 58% | +2 | 53% | 1% | 74% | 980-1190 | 28% | 77% | 11% |
| South Carolina State University* | 2.2 | 69% | 20% | 54% | +34 | 37% | 2% | 92% | 750-928 | 5% | 79% | 9% |
| Southern Illinois U.–Carbondale* | 2.5 | 69% | 43% | 42% | -1 | 48% | 5% | 93% | 19-24 | 9% | 71% | 8% |
| St. John's University (NY) | 2.8 | 79% | 46% | 59% | +13 | 35% | 6% | 69% | 950-1190 | 14%[4] | 59% | 16% |
| St. Mary's Univ. of Minnesota ‡ | 2.2 | 76% | 55% | 61% | +6 | 57% | 0.3% | 40% | 19-25 | 17% | 78% | 19% |
| SUNY–Albany* | 2.9 | 84% | 56% | 62% | +6 | 29% | 23% | 77% | 1000-1190 | 15% | 56% | 10% |
| Temple University (PA)* | 2.9 | 85% | 49% | 59% | +10 | 39% | 7% | 73% | 990-1190 | 18% | 60% | 11% |
| Texas Tech University* | 2.7 | 83% | 57% | 56% | -1 | 23% | 20% | 98% | 1020-1210 | 22% | 70% | 18% |
| Trinity International Univ. (IL)†‡ | 2.1 | 77% | 60% | 71% | +11 | 66% | 3% | 48% | 20-27 | 22% | 80% | 8% |
| Univ. of Alabama–Birmingham* | 2.8 | 76% | 51% | 36% | -15 | 37% | 13% | 97% | 21-26 | 25% | 88% | 10% |
| University of Alabama–Huntsville* | 2.5 | 76% | 63% | 44% | -19 | 42% | 8% | 83% | 21-27 | 26%[5] | 88% | 6% |
| University of Central Florida* | 2.4 | 83% | 62% | 58% | -4 | 28% | 22% | 89% | 1060-1250 | 35% | 52% | 11% |
| University of Cincinnati* | 2.7 | 79% | 49% | 52% | +3 | 45% | 7% | 99% | 21-27 | 21% | 76% | 8% |
| U. of Colo.–Denver and Health Sci.* | 2.8 | 70% | 52% | 36% | -16 | 32% | 7% | 89% | 19-25 | 17% | 69% | 5% |
| University of Hawaii–Manoa* | 2.7 | 77% | 62% | 51% | -11 | 49% | 9% | 98% | 990-1190[3] | 29% | 68% | 10%[4] |
| University of Idaho* | 2.7 | 79% | 55% | 55% | None | 49% | 8% | 98% | 20-26 | 20% | 80% | 15% |
| University of Illinois–Chicago* | 3.1 | 78% | 56% | 51% | -5 | 41% | 17% | 91% | 21-26 | 23% | 58% | 6% |
| University of La Verne (CA) | 2.0 | 86% | 46% | 51% | +5 | 73% | 0.3% | 74% | 900-1110 | 31% | 60% | 12% |

**Note:** Key to footnotes, Page 85.

*More at* **www.usnews.com**



ATTORNEYS' EYES ONLY USNWR0000000266

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | 2006 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 131 THROUGH A TIE AT 187 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| University of Louisville (KY)* | 2.7 | 77% | 53% | 41% | -12 | 29% | 11% | 83% | 21-27 | 22% [5] | 71% | 13% |
| University of Maine–Orono* | 2.6 | 79% | 54% | 59% | +5 | 44% | 12% | 85% | 960-1180 [3] | 21% | 79% | 11% [4] |
| U. of Maryland–Baltimore County* | 2.8 | 82% | 67% | 56% | -11 | 44% | 13% | 84% | 1080-1300 [3] | 28% [5] | 72% | 5% |
| Univ. of Massachusetts–Lowell* | 2.4 | 75% | 55% | 46% | -9 | 51% | 4% | 83% | 960-1180 | 13% | 70% | 11% |
| University of Mississippi* | 2.7 | 80% | 60% | 56% | -4 | 46% | 15% | 93% | 20-26 [9] | N/A | 84% | 15% |
| Univ. of Missouri–Kansas City* | 2.5 | 72% | 63% | 45% | -18 | 56% | 7% | 83% | 20-27 | 34% | 71% | 5% |
| University of Montana* | 2.7 | 71% | 48% | 42% | -6 | 44% | 12% | 92% | 20-25 [3] | 16% | 96% | 22% |
| University of New Mexico* | 2.8 | 75% | 43% | 43% | None | 40% | 13% | 84% | 19-25 | 20% | 73% | 10% |
| University of North Dakota* | 2.6 | 76% | 55% | 54% | -1 | 38% | 10% | 97% | 20-25 | 16% | 74% | 15% |
| University of Rhode Island* | 2.8 | 80% | 56% | 57% | +1 | 34% | 8% | 98% | 1000-1195 | 21% | 74% | 11% |
| University of San Francisco | 2.8 | 85% | 63% | 65% | +2 | 46% | 4% | 86% | 1010-1240 [3] | 21% [5] | 72% | 15% |
| University of South Florida* | 2.6 | 81% | 54% | 49% | -5 | 26% | 14% | 95% | 1010-1210 | 27% | 51% | 6% |
| University of St. Thomas (MN) | 2.5 | 87% | 69% | 74% | +5 | 37% | 3% | 70% | 22-27 | 19% | 83% | 16% |
| University of Texas–Dallas* | 2.7 | 82% | 65% | 55% | -10 | 28% | 28% | 87% | 1140-1360 | 41% | 51% | 2% |
| University of Utah* | 3.0 | 81% | 60% | 57% | -3 | 36% | 18% | 87% | 21-27 | 28% | 91% | 10% |
| University of Wyoming[1]* | 2.6 | 75% | 58% | 56% | -2 | 40% | 10% | 97% | 21-26 | 21% | 95% [4] | 13% |
| Utah State University* | 2.6 | 73% | 51% | 48% | -3 | 39% | 15% | 98% | 21-26 | 25% | 97% | 11% |
| Virginia Commonwealth Univ.* | 2.7 | 80% | 52% | 45% | -7 | 45% | 12% | 83% | 960-1160 | 15% | 66% | 9% |
| Western Michigan University* | 2.5 | 75% | 53% | 54% | +1 | 41% | 12% | 85% | 20-25 | 12% | 86% | 9% |
| West Virginia University* | 2.7 | 80% | 56% | 55% | -1 | 32% | 19% | 88% | 940-1140 | 17% | 92% | 8% |
| Widener University (PA) | 2.1 | 72% | 56% | 60% | +4 | 61% | 0% | 78% | 890-1090 | 12% | 69% | 9% |
| **FOURTH TIER** (SCHOOLS RANKED 196 THROUGH A TIE AT 258 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Barry University (FL)‡ | 2.0 | 65% | 37% | 34% | -3 | 68% | 1% | 67% | 956-1040 | N/A | 54% | 13% |
| Central Michigan University* | 2.2 | 77% | 50% | 57% | +7 | 34% | 11% | 85% | 20-24 | 15% | 78% | 11% |
| Clark Atlanta University | 2.3 | 70% | 76% | 40% | -36 | 33% | 5% | 90% | 700-1160 | N/A | 49% | 5% |
| Cleveland State University* | 2.1 | 60% [8] | 31% | 32% | +1 | 40% [4] | 10% [4] | 78% | 17-22 [3] | 11% | 74% | 4% |
| East Carolina University (NC)* | 2.2 | 78% | 51% | 56% | +5 | 44% | 12% | 97% | 905-1090 | 11% | 76% | 5% [4] |
| East Tennessee State University* | 2.0 | 70% | 43% | 40% | -3 | 41% | 9% | 84% | 20-25 | 14% | 97% | 6% |
| Florida A&M University*‡ | 2.1 | 84% [8] | 40% | 33% [6] | -7 | 51% | 8% | 91% | 880-1100 [3] | N/A | 61% | N/A |
| Florida Atlantic University* | 2.2 | 71% | 49% | 37% | -12 | 39% | 10% | 83% | 950-1130 | 13% | 54% | 2% |
| Florida International University* | 2.2 | 85% | 57% | 48% | -9 | 25% | 22% | 78% | 1005-1190 [3] | N/A | 43% | 4% |
| Georgia Southern University*‡ | 2.2 | 77% | 44% | 43% | -1 | 27% | 12% | 96% | 1020-1170 | 14% | 47% | 9% |
| Georgia State University* | 2.6 | 81% | 47% | 41% | -6 | 28% | 11% | 87% | 990-1190 [3] | N/A | 52% | 6% |
| Golden Gate University (CA)‡ | 2.0 | N/A | 65% | 50% | -15 | N/A | N/A | 24% | N/A [2] | N/A | 100% | N/A |
| Idaho State University* | 2.4 | 55% | 34% | 21% | -13 | 65% | 4% | 91% | 18-24 | 12% | 80% | 6% |
| Immaculata University (PA)‡ | 1.9 | 71% | 54% | 56% | +2 | 76% | 0.2% | 50% | 850-1070 [3] | 16% [4] | 78% | 16% |
| Indiana State University* | 2.5 | 68% | 39% | 41% | +2 | 49% | 5% | 88% | 830-1060 | 11% | 80% | 13% |
| Indiana Univ. of Pennsylvania* | 2.2 | 76% | 50% | 49% | -1 | 32% | 11% | 96% | 860-1060 [3] | 7% | 71% | 9% |
| Indiana U.-Purdue U.–Indianapolis* | 2.9 | 66% | 40% | 27% | -13 | 38% | 8% | 87% | 880-1110 | 12% | 71% | 9% |
| Jackson State University (MS)* | 1.9 | 72% | 27% | 36% | +9 | 36% | 3% | 90% | 16-20 | N/A | 39% | N/A |
| L.I.U.–C.W. Post Campus (NY)‡ | 2.1 | 70% | 50% | 47% | -3 | 51% | 3% | 61% | 880-1100 | 7% [5] | 76% | 5% |
| Louisiana Tech University* | 2.2 | 72% | 53% | 49% | -4 | 47% | 9% | 91% | 20-25 | 18% | 70% | 22% |
| Morgan State University (MD)*‡ | 2.1 | 71% | 35% | 41% | +6 | 51% | 1% | 90% | 810-980 [3] | N/A | 42% | 4% [4] |
| New Mexico State University* | 2.5 | 73% | 36% | 46% | +10 | 47% | 11% | 89% | 17-23 | 17% | 87% | 7% |
| North Carolina A&T State Univ.[1]*‡ | 2.1 | N/A | 31% | 42% [6] | +11 | N/A | N/A | N/A | N/A | 1% [4] | 46% [4] | 12% [7] |
| Northern Arizona University* | 2.4 | 70% | 51% | 47% | -4 | 40% | 9% | 76% | 920-1110 [2] | N/A | 86% [4] | 5% |
| Northern Illinois University* | 2.5 | 78% | 50% | 48% | -2 | 38% | 12% | 91% | 20-25 [3] | 9% | 64% | 11% |
| Nova Southeastern University (FL) | 1.8 | 64% | 54% | 43% | -11 | 77% | 1% | 65% | 920-1090 | 20% | 50% | 4% |
| Oakland University (MI)* | 2.2 | 72% | 50% | 45% | -5 | 32% | 15% | 77% | 19-24 [2] | N/A | 79% | 6% |
| Oral Roberts University (OK)‡ | 1.8 | 82% | 53% | 56% | +3 | 66% | 4% | 88% | 19-26 | 25% | 74% | 5% |
| Portland State University (OR)* | 2.5 | 67% | 45% | 35% | -10 | 34% | 15% | 81% | 920-1180 [3] | N/A | 91% | 5% |
| San Diego State University* | 2.8 | 83% | 49% | 57% | +8 | 22% | 20% | 80% | 940-1160 | N/A | 48% | 4% |
| South Dakota State University* | 2.3 | 75% | 50% | 54% | +4 | 38% [4] | 13% [4] | 88% | 20-25 | 13% | 94% | 22% [4] |
| Spalding University (KY)‡ | 1.8 | 62% [8] | 40% | 28% | -12 | 76% | 1% | 69% | 17-21 [3] | N/A | 71% | N/A |
| Tennessee State University* | 2.1 | 75% | 24% | 45% [6] | +21 | 46% | 3% | 88% | 16-20 | N/A | 83% | 9% |
| Texas A&M University–Commerce* | 2.2 | N/A | 38% | 36% [6] | -2 | N/A | N/A | 80% | 810-1070 [3] | N/A | 52% | 1% [7] |
| Texas A&M Univ.–Kingsville* | 2.1 | 57% | 25% | 31% | +6 | 40% | 3% | N/A | 16-22 | 10% | 78% [4] | 12% |
| Texas Woman's University* | 2.3 | 72% | 34% | 38% | +4 | 47% | 7% | 80% | 840-1040 [2] | 17% | 87% | 2% |
| Trevecca Nazarene Univ. (TN)‡ | 1.7 | 70% | 52% | 48% | -4 | 62% | 2% | 64% | 19-25 [3] | 21% | 69% | 9% |
| University of Akron (OH)* | 2.2 | 66% | 37% | 37% | None | 44% | 6% | 73% | 18-23 [3] | 12% | 79% | 12% |
| University of Alaska–Fairbanks* | 2.5 | 71% | 51% | 30% | -21 | 68% | 3% | 100% | 900-1190 [3] | 15% | 74% | 4% |



*More at* www.usnews.com

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (–) | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOURTH TIER** (SCHOOLS RANKED 196 THROUGH A TIE AT 258 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Univ. of Arkansas–Little Rock[1]* | 2.3 | 64%[8] | 26% | 21%[6] | -5 | N/A | N/A | N/A | N/A[2] | N/A | N/A | 0.3%[7] |
| University of Bridgeport (CT) | 1.9 | 64% | 44% | 45% | +1 | 64% | 1% | 53% | 750-960 | 1%[5] | 64% | N/A |
| University of Hartford (CT) | 2.3 | 75% | 56% | 52% | -4 | 61% | 1% | 68% | 910-1130[3] | N/A | 61% | 7% |
| University of Houston* | 2.5 | 78% | 49% | 42% | -7 | 34% | 20% | 85% | 950-1190 | 22% | 75% | 5% |
| University of Louisiana–Lafayette* | 2.0 | 72% | 38% | 40% | +2 | 29% | 9% | 91% | 19-25 | 14% | 73% | 7% |
| Univ. of Massachusetts–Boston* | 2.5 | 71% | 49% | 36% | -13 | 43% | 5% | 78% | 940-1160[3] | N/A | 63% | 5% |
| University of Memphis* | 2.3 | 73% | 47% | 35% | -12 | 39% | 10% | 81% | 19-24[3] | 16% | 71% | 6% |
| Univ. of Missouri–St. Louis* | 2.4 | 72% | 55% | 42% | -13 | 44% | 7% | 77% | 21-26 | 20% | 52% | 5% |
| University of Nevada–Las Vegas* | 2.5 | 72% | 51% | 39% | -12 | 35% | 12% | 80% | 900-1130[2] | 17% | 75% | 8% |
| University of New Orleans* | 2.1 | 71%[8] | 37% | 24% | -13 | 39% | 11% | 89% | 20-24 | 14% | 77% | 6% |
| U. of North Carolina–Charlotte*‡ | 2.7 | 77% | 50% | 50% | None | 31% | 15% | 87% | 960-1150 | 13% | 73% | 7% |
| U. of North Carolina–Greensboro* | 2.5 | 77% | 50% | 52% | +2 | 43% | 11% | 90% | 940-1140[3] | 14% | 49% | 4% |
| University of Northern Colorado* | 2.2 | 70% | 51% | 49% | -2 | 35% | 15% | 85% | 20-24[3] | 12% | 80% | 6% |
| University of North Texas* | 2.3 | 76% | 56% | 45% | -11 | 20% | 25% | 82% | 1010-1230[3] | 20% | 66% | 4% |
| University of South Dakota* | 2.4 | 70% | 48% | 48% | None | 52% | 5% | 95% | 20-25 | 11% | 86% | 16% |
| Univ. of Southern Mississippi* | 2.2 | 73% | 49% | 46% | -3 | 49% | 9% | 93% | 19-25 | 11%[4] | 60% | 12% |
| University of Texas–Arlington* | 2.5 | 68% | 52% | 42% | -10 | 29% | 24% | 88% | 960-1190 | 22% | 77% | 3% |
| University of Texas–El Paso* | 2.3 | 68%[8] | 29% | 29% | None | 30% | 13% | 83% | 907[9] | 17%[4] | 99% | 7%[4] |
| University of Toledo (OH)* | 2.3 | 68% | 48% | 46% | -2 | 33% | 10% | 84% | 20-25[2] | 15% | 95% | 7% |
| University of West Florida*‡ | 2.0 | 73% | 51% | 42% | -9 | 40% | 7% | 82% | 21-26[3] | 40% | 72% | 8% |
| Univ. of Wisconsin–Milwaukee* | 2.7 | 72% | 49% | 43% | -6 | 38% | 14% | 99% | 20-24 | 7% | 78% | 7% |
| Wayne State University (MI)* | 2.7 | 73% | 47% | 36% | -11 | 44% | 5% | 75% | 16-24 | 25% | 87% | 6% |
| Wichita State University (KS)* | 2.4 | 69% | 43% | 35% | -8 | 45% | 9% | 97% | 20-25[2] | 17% | 82% | 13% |
| Wright State University (OH)* | 2.3 | 70% | 48% | 42% | -6 | 43% | 8% | 98% | 18-21 | 15% | 79% | 7% |

# Unranked Schools

| School (State) (*Public) | Peer assessment score | Average freshman retention rate | Predicted | Actual | Over/Under-performance | % of classes under 20 | % of classes of 50 or more | % of faculty full time | SAT/ACT 25th–75th percentile | Freshmen in top 10% | Acceptance rate | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regent University (VA)‡ | 2.0 | 75% | N/A | N/A | N/A | 94% | 1% | 24% | 20-25 | N/A | 56% | 10% |
| Union Institute and Univ. (OH) | 2.0 | 79%[8] | 35% | 32%[6] | -3 | 99%[4] | 0%[4] | 56%[4] | N/A[2] | N/A | N/A | N/A |
| University of Nevada–Reno* | 2.5 | 76% | 59% | 50%[6] | -9 | 50% | 9% | 76% | 890-1150[9] | N/A | 86% | 10% |
| Wilmington College (DE) | 2.2 | 73%[8] | 46% | 41%[6] | -5 | N/A | N/A | N/A | N/A[2] | N/A | 100% | N/A |

# The Top 50 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | Univ. of California–Berkeley |
| 2. | University of Virginia |
| 3. | U. of California–Los Angeles |
| 3. | Univ. of Michigan–Ann Arbor |
| 5. | UNC–Chapel Hill |
| 6. | College of William and Mary (VA) |
| 7. | Georgia Institute of Technology |
| 8. | Univ. of California–San Diego |
| 8. | University of Illinois–Urbana-Champaign |
| 8. | Univ. of Wisconsin–Madison |
| 11. | University of California–Davis |
| 11. | University of Washington |
| 13. | University of California–Irvine |
| 13. | U. of Calif.–Santa Barbara |
| 13. | University of Texas–Austin |
| 16. | Pennsylvania State U.–University Park |
| 17. | University of Florida |
| 18. | Univ. of Maryland–College Park |
| 19. | Ohio State Univ.–Columbus |
| 20. | Rutgers, the State Univ. of New Jersey–New Brunswick |
| 20. | University of Georgia |
| 20. | University of Pittsburgh |
| 23. | Texas A&M Univ.–College Station |
| 24. | Purdue Univ.–West Lafayette (IN) |
| 24. | University of Connecticut |
| 24. | University of Iowa |
| 27. | Clemson University (SC) |
| 27. | Miami Univ.–Oxford (OH) |
| 29. | Michigan State University |
| 29. | University of Delaware |
| 29. | U. of Minnesota–Twin Cities |
| 29. | Virginia Tech |
| 33. | Colorado School of Mines |
| 33. | Indiana University–Bloomington |
| 35. | U. of California–Santa Cruz |
| 35. | Univ. of Colorado–Boulder |
| 37. | SUNY–Binghamton |
| 38. | Iowa State University |
| 38. | N.C. State Univ.–Raleigh |
| 38. | SUNY Col. Envir. Sci. & For. |
| 38. | University of Kansas |
| 42. | University of Alabama |
| 42. | Univ. of Missouri–Columbia |
| 42. | Univ. of Nebraska–Lincoln |
| 45. | Auburn University (AL) |
| 45. | SUNY–Stony Brook |
| 45. | University of Arizona |
| 45. | Univ. of California–Riverside |
| 45. | U. of Mass.–Amherst |
| 45. | University of Tennessee |
| 45. | University of Vermont |

**FOOTNOTES:**

1. School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
2. SAT and/or ACT not required by school for some or all applicants.
3. Data not submitted in the form requested by *U.S. News*.
4. Data reported to *U.S. News* in previous years.
5. Data based on fewer than 51 percent of enrolled freshmen.
6. Some or all data reported to the NCAA and/or the National Center for Education Statistics.
7. Data reported to the Council for Aid to Education.
8. Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
9. SAT and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
10. School refused to fill out *U.S. News* survey. Data from school's website were used.

† New to America's Best Colleges rankings this year.
‡ School was reclassified by the Carnegie Foundation for the Advancement of Teaching in 2006 and appeared in a different category of schools in America's Best Colleges 2007.
§ Peer assessment score taken from America's Best Colleges 2007.
N/A means not available.

Reasons why schools are not ranked are given in the methodology (Page 76).

# Best Liberal Arts

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | 2006 graduation rate: Over-performance (+) Under-performance (–) | Faculty resources rank | % of classes under 20 ('06) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Williams College (MA) | 100 | 4.7 | 2 | 97% | 96% | 96% | None | 1 | 75% |
| 2. | Amherst College (MA) | 98 | 4.7 | 1 | 97% | 92% | 96% | +4 | 6 | 68% |
| 3. | Swarthmore College (PA) | 95 | 4.6 | 4 | 96% | 95% | 92% | -3 | 2 | 76% |
| 4. | Wellesley College (MA) | 93 | 4.5 | 7 | 95% | 88% | 93% | +5 | 8 | 64% |
| 5. | Carleton College (MN) | 90 | 4.4 | 11 | 97% | 90% | 93% | +3 | 10 | 64% |
| 5. | Middlebury College (VT) | 90 | 4.2 | 4 | 95% | 92% | 94% | +2 | 10 | 70% |
| 7. | Bowdoin College (ME) | 89 | 4.3 | 4 | 98% | 91% | 92% | +1 | 20 | 64% |
| 7. | Pomona College (CA) | 89 | 4.2 | 3 | 99% | 94% | 94% | None | 12 | 73% |
| 9. | Davidson College (NC) | 87 | 4.2 | 11 | 96% | 91% | 91% | None | 2 | 72% |
| 10. | Haverford College (PA) | 86 | 4.1 | 7 | 96% | 92% | 94% | +2 | 19 | 75% |
| 11. | Claremont McKenna College (CA) | 84 | 4.0 | 15 | 96% | 92% | 88% | -4 | 12 | 79% |
| 11. | Grinnell College (IA) | 84 | 4.3 | 21 | 92% | 86% | 90% | +4 | 15 | 66% |
| 11. | Vassar College (NY) | 84 | 4.1 | 13 | 95% | 87% | 91% | +4 | 12 | 69% |
| 11. | Wesleyan University (CT) | 84 | 4.2 | 7 | 96% | 88% | 90% | +2 | 45 | 64% |
| 15. | Harvey Mudd College (CA) | 82 | 4.1 | 26 | 95% | 96% | 85% | -11 | 37 | 62% |
| 15. | Washington and Lee University (VA) | 82 | 3.9 | 17 | 95% | 92% | 86% | -6 | 6 | 68% |
| 17. | Colgate University (NY) | 81 | 4.0 | 13 | 94% | 86% | 89% | +3 | 20 | 63% |
| 17. | Hamilton College (NY) | 81 | 3.7 | 21 | 93% | 82% | 88% | +6 | 2 | 77% |
| 17. | Smith College (MA) | 81 | 4.3 | 30 | 91% | 81% | 85% | +4 | 28 | 70% |
| 20. | Oberlin College (OH) | 80 | 4.2 | 37 | 92% | 85% | 85% | None | 20 | 71% |
| 20. | United States Naval Academy‡ (MD)* | 80 | 4.0 | 21 | 96% | 79% | 87% | +8 | 75 | 53% |
| 22. | Colby College (ME) | 79 | 4.0 | 21 | 93% | 88% | 87% | -1 | 45 | 61% |
| 22. | United States Military Academy‡ (NY)* | 79 | 4.0 | 41 | 92% | 76% | 85% | +9 | 102 | 96% |
| 24. | Bates College (ME) | 78 | 4.0 | 17 | 95% | 85% | 90% | +5 | 61 | 63% |
| 24. | Bryn Mawr College (PA) | 78 | 4.1 | 34 | 94% | 85% | 78% | -7 | 35 | 70% |
| 26. | Colorado College | 77 | 3.8 | 41 | 92% | 80% | 84% | +4 | 8 | 68% |
| 26. | Macalester College (MN) | 77 | 4.1 | 34 | 93% | 87% | 85% | -2 | 45 | 66% |
| 28. | Mount Holyoke College (MA) | 76 | 4.0 | 48 | 93% | 80% | 83% | +3 | 33 | 66% |
| 28. | Scripps College (CA) | 76 | 3.7 | 56 | 90% | 81% | 73% | -8 | 20 | 78% |
| 30. | Barnard College (NY) | 75 | 3.9 | 17 | 95% | 88% | 87% | -1 | 102 | 70% |
| 30. | Bucknell University (PA) | 75 | 3.8 | 15 | 95% | 84% | 89% | +5 | 68 | 55% |
| 32. | Kenyon College (OH) | 74 | 3.8 | 30 | 93% | 85% | 88% | +3 | 51 | 69% |
| 33. | College of the Holy Cross (MA) | 73 | 3.6 | 7 | 96% | 84% | 92% | +8 | 98 | 55% |
| 34. | Lafayette College (PA) | 72 | 3.4 | 17 | 94% | 84% | 90% | +6 | 33 | 62% |
| 34. | Trinity College (CT) | 72 | 3.6 | 30 | 92% | 81% | 83% | +2 | 82 | 62% |
| 36. | Occidental College (CA) | 71 | 3.7 | 48 | 91% | 75% | 82% | +7 | 75 | 64% |
| 37. | Bard College (NY) | 70 | 3.4 | 92 | 88% | 82% | 74% | -8 | 5 | 78% |
| 37. | Furman University (SC) | 70 | 3.5 | 30 | 92% | 85% | 86% | +1 | 41 | 57% |
| 37. | Whitman College (WA) | 70 | 3.3 | 26 | 94% | 87% | 88% | +1 | 15 | 73% |
| 40. | Franklin and Marshall College (PA) | 69 | 3.5 | 41 | 91% | 84% | 81% | -3 | 45 | 53% |
| 40. | Sewanee–University of the South (TN) | 69 | 3.6 | 53 | 88% | 77% | 77% | None | 15 | 65% |
| 40. | Union College (NY) | 69 | 3.3 | 28 | 93% | 79% | 86% | +7 | 35 | 67% |
| 40. | University of Richmond (VA) | 69 | 3.6 | 37 | 91% | 87% | 83% | -4 | 30 | 59% |
| 44. | Centre College (KY) | 68 | 3.4 | 48 | 90% | 80% | 81% | +1 | 56 | 59% |
| 44. | Connecticut College | 68 | 3.5 | 28 | 92% | 83% | 86% | +3 | 98 | 63% |
| 44. | Dickinson College (PA) | 68 | 3.4 | 45 | 91% | 80% | 82% | +2 | 37 | 71% |
| 47. | Skidmore College (NY) | 67 | 3.4 | 45 | 92% | 74% | 80% | +6 | 51 | 69% |
| 48. | Gettysburg College (PA) | 66 | 3.3 | 56 | 91% | 77% | 80% | +3 | 45 | 68% |
| 49. | DePauw University (IN) | 65 | 3.4 | 56 | 92% | 77% | 81% | +4 | 41 | 65% |
| 49. | Pitzer College (CA) | 65 | 3.5 | 88 | 87% | 71% | 76% | +5 | 61 | 68% |
| 49. | Rhodes College (TN) | 65 | 3.5 | 56 | 86% | 84% | 78% | -6 | 56 | 73% |



*More at* **www.usnews.com**

# Colleges

**What Are Liberal Arts Colleges?** The nation's 266 liberal arts colleges emphasize undergraduate education and award at least half their degrees in the arts and sciences. Most are private institutions, but 27 are public; the top five publics are listed below.

| % of classes of 50 or more ('06) | Student/faculty ratio ('06) | % of faculty who are full time ('06) | Selectivity rank | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 3% | 7/1 | 95% | 2 | 1320-1520 | 90% [5] | 19% | 4 | 4 | 58% |
| 4% | 8/1 | 97% | 4 | 1330-1530 | 86% | 19% | 10 | 2 | 61% |
| 2% | 8/1 | 94% | 6 | 1320-1530 | 83% | 19% | 5 | 9 | 51% |
| 1% | 9/1 | 88% | 9 | 1310-1470 | 85% [5] | 36% | 5 | 11 | 50% |
| 1% | 9/1 | 96% | 13 | 1330-1490 | 78% | 32% | 24 | 1 | 64% |
| 4% | 9/1 | 94% | 9 | 1270-1480 | 82% | 22% | 7 | 5 | 57% |
| 3% | 10/1 | 94% | 8 | 1300-1480 [2] | 82% | 22% | 11 | 7 | 55% |
| 1% | 8/1 | 95% | 3 | 1370-1520 | 87% | 18% | 8 | 19 | 47% |
| 0% | 10/1 | 98% | 14 | 1250-1440 | 79% [5] | 30% | 24 | 8 | 54% |
| 2% | 8/1 | 96% | 5 | 1290-1500 | 88% [5] | 26% | 15 | 19 | 47% |
| 0.4% | 9/1 | 91% | 6 | 1310-1490 | 84% | 22% | 15 | 22 | 47% |
| 0% | 8/1 | 93% | 24 | 1250-1460 | 64% | 45% | 21 | 35 | 42% |
| 1% | 8/1 | 96% | 17 | 1300-1450 | 67% | 30% | 8 | 60 | 37% |
| 5% | 9/1 | 97% | 15 | 1290-1480 | 68% | 28% | 19 | 10 | 51% |
| 5% | 9/1 | 96% | 1 | 1420-1550 | 94% | 30% | 13 | 35 | 41% |
| 1% | 9/1 | 99% | 12 | 1300-1470 | 81% | 27% | 31 | 13 | 49% |
| 2% | 10/1 | 94% | 20 | 1260-1430 | 68% [5] | 28% | 30 | 27 | 44% |
| 0.4% | 10/1 | 93% | 15 | 1260-1460 [2] | 74% [5] | 33% | 21 | 17 | 49% |
| 5% | 9/1 | 97% | 46 | 1140-1370 | 61% | 53% | 19 | 67 | 36% |
| 3% | 9/1 | 92% | 17 | 1290-1460 | 71% [5] | 34% | 31 | 54 | 38% |
| 0% | 9/1 | 97% | 37 | 1160-1370 [3] | 63% | 14% | 3 | 163 | 22% |
| 4% | 10/1 | 87% | 22 | 1270-1440 | 63% | 33% | 37 | 13 | 49% |
| 0% | 7/1 | 100% | 57 | 1170-1370 [3] | 47% | 15% | 1 | 76 | 34% |
| 4% | 10/1 | 95% | 26 | 1270-1400 [2] | 62% [5] | 32% | 37 | 23 | 45% |
| 3% | 8/1 | 95% | 33 | 1200-1420 | 62% [5] | 44% | 24 | 33 | 43% |
| 0% | 10/1 | 93% | 24 | 1240-1400 | 66% [5] | 34% | 21 | 86 | 33% |
| 2% | 11/1 | 88% | 22 | 1260-1450 | 66% | 39% | 43 | 30 | 43% |
| 3% | 10/1 | 95% | 52 | 1210-1390 [2] | 54% [5] | 53% | 24 | 24 | 44% |
| 1% | 11/1 | 88% | 17 | 1250-1430 | 75% [5] | 45% | 15 | 6 | 57% |
| 8% | 10/1 | 83% | 9 | 1280-1450 | 84% | 26% | 45 | 73 | 35% |
| 2% | 12/1 | 98% | 21 | 1230-1390 | 71% [5] | 33% | 57 | 73 | 35% |
| 1% | 10/1 | 94% | 30 | 1230-1420 | 58% [5] | 33% | 45 | 30 | 43% |
| 1% | 11/1 | 92% | 30 | 1190-1370 [2] | 64% [5] | 34% | 50 | 19 | 47% |
| 2% | 11/1 | 94% | 28 | 1200-1380 | 62% | 37% | 31 | 76 | 34% |
| 4% | 11/1 | 88% | 41 | 1210-1390 | 54% [5] | 43% | 24 | 13 | 49% |
| 1% | 10/1 | 87% | 33 | 1190-1380 | 61% [5] | 42% | 57 | 27 | 44% |
| 0% | 9/1 | 80% | 26 | 1240-1440 [4] | 63% [5] | 29% | 18 | 33 | 43% |
| 0.2% | 11/1 | 94% | 37 | 1180-1380 | 64% | 56% | 64 | 27 | 44% |
| 0.3% | 10/1 | 83% | 33 | 1230-1410 | 58% | 47% | 67 | 24 | 45% |
| 1% | 10/1 | 91% | 41 | 1180-1360 [2] | 58% [5] | 46% | 41 | 51 | 39% |
| 0% | 11/1 | 90% | 77 | 1130-1320 | 42% [5] | 71% | 43 | 30 | 44% |
| 1% | 11/1 | 93% | 40 | 1130-1320 [2] | 64% [5] | 43% | 50 | 60 | 37% |
| 0.3% | 10/1 | 92% | 52 | 1190-1350 | 53% [5] | 46% | 31 | 147 | 24% |
| 0% | 10/1 | 92% | 33 | 25-29 | 63% | 60% | 79 | 3 | 59% |
| 1% | 10/1 | 85% | 55 | 1230-1420 [9] | 52% [5] | 38% | 41 | 54 | 38% |
| 0% | 12/1 | 95% | 43 | 1200-1370 [2] | 53% [5] | 43% | 57 | 42 | 40% |
| 1% | 9/1 | 88% | 57 | 1160-1350 | 49% [5] | 39% | 50 | 60 | 37% |
| 0.2% | 11/1 | 86% | 28 | 1220-1360 [2] | 66% [5] | 41% | 61 | 60 | 37% |
| 0% | 10/1 | 92% | 63 | 1130-1320 | 50% | 68% | 57 | 73 | 35% |
| 0% | 11/1 | 88% | 63 | 1130-1330 [2] | 38% [5] | 37% | 31 | 60 | 36% |
| 1% | 11/1 | 92% | 43 | 26-30 | 52% | 49% | 85 | 38 | 41% |

**Note:** Key to footnotes, Page 91.

## Top Five Public Liberal Arts Colleges

**School** (State)

1. U.S. Naval Academy (MD)
2. U.S. Military Academy (NY)
3. Virginia Military Institute
4. New College of Florida
4. St. Mary's College of Maryland

## Key Criteria in Judging Schools

### LOWEST ACCEPTANCE RATE

| **School** (State) (*Public) | **Rate** |
|---|---|
| U.S. Naval Academy (MD)* | 14% |
| U.S. Military Academy (NY)* | 15% |
| Pomona College (CA) | 18% |
| Amherst College (MA) | 19% |
| Brigham Young U.–Hawaii | 19% |
| Swarthmore College (PA) | 19% |
| Williams College (MA) | 19% |
| Tougaloo College (MS) | 20% [4] |
| Bowdoin College (ME) | 22% |
| Claremont McKenna Col. (CA) | 22% |
| Middlebury College (VT) | 22% |

### HIGHEST GRADUATION RATE

| | |
|---|---|
| Amherst College (MA) | 96% |
| Williams College (MA) | 96% |
| Haverford College (PA) | 94% |
| Middlebury College (VT) | 94% |
| Pomona College (CA) | 94% |
| Carleton College (MN) | 93% |
| Wellesley College (MA) | 93% |
| Bowdoin College (ME) | 92% |
| Col. of the Holy Cross (MA) | 92% |
| Swarthmore College (PA) | 92% |

### HIGHEST PROPORTION OF CLASSES UNDER 20

| | |
|---|---|
| American Jewish U. (CA) | 100% |
| Thomas Aquinas Col. (CA) | 100% |
| Principia College (IL) | 96% [4] |
| U.S. Military Academy (NY)* | 96% |
| College of the Atlantic (ME) | 94% |
| Pine Manor College (MA) | 91% |
| Wesleyan College (GA) | 90% [4] |
| Bennington College (VT) | 89% |
| Marlboro College (VT) | 89% [4] |
| Sweet Briar College (VA) | 89% |

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52. | Denison University (OH) | 64 | 3.4 | 89% | 79% | 76% | 56% | 0.4% | 97% | 1170-1370 [2] | 52% [5] | 39% | 39% |
| 52. | Wabash College (IN) | 64 | 3.3 | 86% | 74% | 72% | 76% | 1% | 99% | 1070-1273 | 39% | 51% | 39% |
| 54. | Reed College[10] (OR) | 63 | 3.9 | 87% [8] | 85% | 75% | 67% | 4% | 97% | 1280-1460 [3] | 67% [5] | 40% | 29% [7] |
| 54. | St. Olaf College (MN) | 63 | 3.6 | 93% | 79% | 85% | 49% | 4% | 82% | 25-30 | 51% | 65% | 35% |
| 56. | Lawrence University (WI) | 62 | 3.3 | 88% | 78% | 79% | 72% | 1% | 94% | 26-31 [2] | 34% | 56% | 48% |
| 56. | Wheaton College (MA) | 62 | 3.3 | 86% | 72% | 75% | 70% | 4% | 90% | 1180-1350 [2] | 53% [5] | 41% | 32% |
| 58. | St. Lawrence University (NY) | 61 | 3.2 | 89% | 68% | 76% | 68% | 1% | 96% | 1100-1280 [2] | 33% | 59% | 37% |
| 59. | Illinois Wesleyan University | 60 | 3.1 | 93% | 80% | 80% | 62% | 1% | 89% | 26-30 | 46% | 52% | 25% |
| 59. | Southwestern University (TX) | 60 | 3.1 | 87% | 82% | 73% | 80% | 0.2% | 89% | 1115-1335 | 50% | 65% | 32% |
| 59. | Wheaton College (IL) | 60 | 3.2 | 94% | 85% | 89% | 48% | 2% | 85% | 1220-1460 | 58% | 56% | 28% |
| 59. | Wofford College (SC) | 60 | 2.9 | 90% | 77% | 79% | 70% | 1% | 91% | 1150-1350 | 61% | 57% | 37% |
| 63. | Agnes Scott College (GA) | 59 | 3.3 | 82% | 76% | 67% | 75% | 0% | 91% | 1085-1310 | 36% | 47% | 45% |
| 63. | Drew University (NJ) | 59 | 3.2 | 86% | 77% | 76% | 68% | 2% | 84% | 1060-1280 [2] | 37% [5] | 64% | 41% |
| 63. | Hobart & Wm. Smith Col. (NY) | 59 | 3.2 | 85% | 68% | 74% | 67% | 1% | 96% | 1090-1280 [2] | 40% [5] | 65% | 34% |
| 63. | Willamette University (OR) | 59 | 3.1 | 89% | 76% | 77% | 70% | 0.4% | 86% | 1160-1360 | 47% | 75% | 28% |
| 67. | Beloit College (WI) | 58 | 3.2 | 92% | 76% | 72% | 76% | 0% | 91% | 1160-1380 | 35% | 67% | 40% |
| 67. | Kalamazoo College (MI) | 58 | 3.2 | 88% | 82% | 78% | 64% | 1% | 96% | 26-30 | 43% | 69% | 34% |
| 69. | Earlham College (IN) | 57 | 3.5 | 85% | 70% | 70% | 64% | 3% | 95% | 1100-1350 | 31% [5] | 68% | 30% |
| 69. | Ursinus College (PA) | 57 | 2.9 | 91% | 76% | 78% | 78% | 1% | 91% | 1100-1340 [2] | 47% | 47% | 32% |
| 71. | College of Wooster (OH) | 56 | 3.3 | 87% | 73% | 73% | 68% | 1% | 86% | 1100-1320 | 27% | 80% | 30% |
| 71. | Hendrix College (AR) | 56 | 3.2 | 84% | 77% | 66% | 63% | 0% | 88% | 25-31 | 46% | 85% | 33% |
| 71. | Muhlenberg College (PA) | 56 | 2.8 | 93% | 76% | 86% | 61% | 1% | 82% | 1120-1320 [2] | 45% [5] | 44% | 31% |
| 71. | Virginia Military Institute* | 56 | 3.0 | 83% | 55% | 73% | 75% | 0% | 87% | 1030-1220 | 12% | 57% | 34% |
| 75. | Austin College (TX) | 55 | 3.0 | 86% | 75% | 75% | 64% | 3% | 87% | 1140-1340 [3] | 48% | 76% | 28% |
| 75. | Berea College‡ (KY) | 55 | 3.3 | 82% | 50% | 61% | 69% | 0.2% | 90% | 21-25 | 27% | 29% | 22% |
| 75. | Birmingham-Southern Col. (AL) | 55 | 3.0 | 84% [8] | 76% | 69% | 73% | 0% | 91% | 23-29 | 34% | 62% | 31% |
| 75. | Spelman College (GA) | 55 | 3.4 | 91% | 61% | 79% | 57% | 1% | 86% | 980-1160 | 32% | 37% | 19% |
| 75. | St. John's University (MN) | 55 | 3.1 | 90% | 69% | 82% | 41% | 0% | 94% | 23-27 | 19% | 89% | 41% |
| 80. | Knox College (IL) | 54 | 3.0 | 88% | 76% | 76% | 67% | 1% | 91% | 25-30 [2] | 34% | 74% | 33% |
| 80. | Lewis and Clark College (OR) | 54 | 3.2 | 85% | 76% | 70% | 60% | 2% | 80% | 1210-1380 [2] | 40% | 58% | 19% |
| 80. | Univ. of Puget Sound (WA) | 54 | 3.1 | 86% | 78% | 74% | 55% | 0% | 93% | 1145-1350 | 39% | 65% | 17% |
| 83. | Sweet Briar College (VA) | 53 | 2.9 | 78% | 71% | 70% | 89% | 0% | 87% | 980-1235 | 24% | 80% | 28% |
| 83. | Thomas Aquinas College (CA) | 53 | 2.4 | 87% | 75% | 85% | 100% | 0% | 94% | 1170-1400 | 36% [5] | 65% | 33% |
| 85. | Allegheny College (PA) | 52 | 3.0 | 88% | 74% | 77% | 58% | 2% | 93% | 1110-1310 | 41% | 63% | 34% |
| 85. | Principia College[1] (IL) | 52 | 2.1 | 87% [8] | 64% | 79% [6] | 96% [4] | 0% [4] | 94% [4] | 21-30 [4] | 38% [4] | 89% [4] | 24% [4] |
| 87. | Millsaps College (MS) | 51 | 2.9 | 82% | 71% | 65% | 68% | 0.4% | 97% | 23-29 | 41% | 86% | 32% |
| 87. | New College of Florida* | 51 | 2.8 | 82% | N/A | 67% | 68% | 2% | 92% | 1250-1430 | 49% | 49% | 31% |
| 87. | St. Mary's Col. of Maryland* | 51 | 2.8 | 88% | 67% | 80% | 59% | 1% | 83% | 1120-1340 | 46% [5] | 56% | 19% |
| 87. | Transylvania University (KY) | 51 | 2.8 | 84% | 75% | 72% | 62% | 0% | 94% | 23-28 | 41% | 83% | 50% |
| 91. | Augustana College (IL) | 50 | 2.8 | 86% | 73% | 78% | 59% | 1% | 86% | 23-28 | 27% | 75% | 34% |
| 91. | Goucher College (MD) | 50 | 3.0 | 83% | 71% | 71% | 81% | 1% | 81% | 1090-1300 | 28% [5] | 70% | 27% |
| 91. | Hanover College (IN) | 50 | 2.7 | 79% | 72% | 66% | 82% | 0% | 98% | 1030-1280 | 34% | 64% | 25% |
| 91. | Lyon College (AR) | 50 | 2.6 | 73% | 66% | 65% | 76% | 1% | 93% | 23-29 | 41% | 69% | 49% |
| 91. | Randolph College (VA) | 50 | 2.7 | 78% | 74% | 65% | 83% | 0% | 92% | 1020-1280 | 35% | 89% | 39% |
| 91. | St. Mary's College‡ (IN) | 50 | 2.6 | 86% | 69% | 72% | 63% | 1% | 84% | 23-27 | 32% | 80% | 30% |
| 97. | Cornell College (IA) | 49 | 2.9 | 82% | 66% | 66% | 61% | 0% | 95% | 24-29 | 31% | 62% | 32% |
| 97. | Hillsdale College (MI) | 49 | 2.3 | 86% | 74% | 75% | 77% | 0.4% | 88% | 24-30 | 43% | 75% | 27% |
| 97. | Hollins University (VA) | 49 | 2.7 | 75% | 65% | 70% | 82% | 0% | 86% | 970-1270 | 28% | 84% | 42% |
| 97. | Hope College (MI) | 49 | 3.0 | 89% | 72% | 76% | 50% | 2% | 86% | 23-28 | 30% | 81% | 31% |
| 97. | Juniata College (PA) | 49 | 2.7 | 86% | 71% | 79% | 61% | 4% | 91% | 1090-1270 [9] | 36% | 65% | 37% |
| 97. | Lake Forest College (IL) | 49 | 2.9 | 80% | 68% | 69% | 63% | 0% | 79% | 24-28 [2] | 32% | 63% | 25% |
| 97. | Luther College (IA) | 49 | 3.0 | 84% | 72% | 75% | 51% | 2% | 89% | 22-27 | 30% | 81% | 30% |
| 97. | Ohio Wesleyan University | 49 | 3.0 | 80% | 72% | 64% | 54% | 1% | 89% | 1080-1320 | 36% | 63% | 30% |
| 97. | Washington College (MD) | 49 | 2.8 | 88% | 70% | 72% | 72% | 0.3% | 83% | 1020-1230 | 37% | 60% | 27% |
| 106. | Bennington College (VT) | 48 | 2.9 | 82% | 78% | 59% | 89% | 1% | 87% | 1090-1320 [2] | 31% [5] | 66% | 24% |
| 106. | Coe College (IA) | 48 | 2.8 | 82% | 66% | 64% | 69% | 1% | 78% | 22-28 | 34% | 68% | 34% |
| 106. | College of St. Benedict (MN) | 48 | 2.7 | 89% | 72% | 80% | 41% | 0% | 94% | 23-27 | 42% | 84% | 32% |
| 106. | Hampden-Sydney Col. (VA) | 48 | 2.8 | 79% | 65% | 65% | 68% | 0% | 94% | 1010-1220 | 9% | 69% | 41% |
| 106. | Presbyterian College (SC) | 48 | 2.6 | 84% | 69% | 78% | 64% | 0.2% | 85% | 1010-1230 [3] | 30% | 78% | 35% |
| 106. | St. Michael's College‡ (VT) | 48 | 2.6 | 89% | 64% | 78% | 60% | 2% | 88% | 1010-1210 | 23% | 73% | 23% |
| 106. | Stonehill College‡ (MA) | 48 | 2.7 | 89% | 75% | 85% | 44% | 0.4% | 77% | 1090-1250 | 50% | 54% | 23% |



*More at* **www.usnews.com**

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106. | Susquehanna University (PA) | 48 | 2.7 | 87% | 68% | 83% | 54% | 0% | 85% | 1020-1230 [2] | 32% | 79% | 24% |
| 106. | Washington & Jefferson (PA) | 48 | 2.8 | 85% | 65% | 68% | 69% | 1% | 88% | 1020-1220 | 30% | 36% | 25% |
| 106. | Westmont College (CA) | 48 | 2.4 | 88% | 74% | 77% | 59% | 3% | 84% | 1110-1300 | 44% | 65% | 36% |
| 116. | Albion College (MI) | 47 | 2.8 | 86% | 71% | 74% | 54% | 1% | 91% | 23-28 | 27% | 81% | 36% |
| 116. | Calvin College‡ (MI) | 47 | 2.9 | 87% | 72% | 75% | 35% | 1% | 91% | 23-29 | 29% | 96% | 33% |
| 118. | Berry College‡ (GA) | 46 | 2.8 | 77% | 73% | 62% | 69% | 1% | 90% | 1060-1270 | 35% | 72% | 26% |
| 118. | Fisk University (TN) | 46 | 2.6 | 84% | 38% | 56% | 68% | 1% | 78% | 19-23 | 27% | 68% | 21% |
| 118. | Hampshire College (MA) | 46 | 2.8 | 80% | 76% | 63% | 68% | 0% | 84% | 1150-1360 [2] | 25% [5] | 56% | 25% |
| 118. | Wittenberg University (OH) | 46 | 2.8 | 81% | 71% | 67% | 57% | 0.4% | 89% | 22-27 | 32% | 82% | 22% |
| 122. | Linfield College‡ (OR) | 44 | 2.5 | 84% | 64% | 73% | 59% | 2% | 80% | 1030-1230 | 37% | 73% | 23% |
| 122. | Randolph-Macon Col. (VA) | 44 | 2.7 | 77% | 65% | 61% | 73% | 0% | 81% | 980-1180 | 18% | 58% | 21% |
| 122. | Siena College (NY) | 44 | 2.6 | 87% | 64% | 77% | 35% | 0% | 81% | 1020-1200 | 23% | 55% | 22% |
| 122. | Wells College (NY) | 44 | 2.6 | 75% | 62% | 50% | 82% | 0% | 84% | 1000-1200 | 26% | 71% | 28% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | 2006 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER** (SCHOOLS RANKED 126 THROUGH A TIE AT 184 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Albertson College (ID) | 2.1 | 78% | 68% | 65% | -3 | 77% | 2% | 82% | 22-28 [3] | 40% | 74% | 17% |
| Albright College (PA) | 2.3 | 78% | 57% | 58% | +1 | 61% | 0.3% | 88% | 920-1110 [3] | 19% | 78% | 22% |
| Alma College (MI) | 2.6 | 80% | 70% | 70% | None | 62% | 2% | 88% | 21-26 [3] | 31% | 70% | 32% |
| American Jewish University (CA) | 2.1 | 73% | 78% | 59% | -19 | 100% | 0% | 41% | 952-1263 | N/A | 78% | 10% |
| Asbury College‡ (KY) | 2.3 | 80% | 68% | 63% | -5 | 65% | 0% | 80% | 21-27 | 34% | 63% | 29% |
| Bethany College (WV) | 2.2 | 75% | 57% | 70% | +13 | 74% | 2% | 88% | 870-1100 [3] | 12% | 89% | 25% |
| Bethel College‡ (KS) | 2.0 | 74% | 55% | 58% | +3 | 73% | 2% | 88% | 21-28 | 27% | 75% | 29% |
| Carroll College‡ (MT) | 2.3 | 78% | 62% | 61% | -1 | 62% | 2% | 82% | 21-26 | 22% | 71% | 23% |
| Carson-Newman College‡ (TN) | 2.3 | 69% | 59% | 61% | +2 | 59% | 1% | 87% | 19-25 | 27% | 63% | 15% |
| Cedar Crest College‡ (PA) | 2.1 | 85% | 57% | 64% | +7 | 72% | 2% | 72% | 950-1160 | 26% | 63% | 33% |
| Centenary College of Louisiana‡ | 2.5 | 80% | 68% | 57% | -11 | 67% | 0% | 82% | 22-28 [3] | 37% | 65% | 18% |
| Central College‡ (IA) | 2.5 | 80% | 63% | 68% | +5 | 61% | 1% | 77% | 21-26 [3] | 25% | 80% | 26% |
| Clarke College‡ (IA) | 2.2 | 78% | 59% | 67% | +8 | 79% | 0% | 80% | 19-24 [3] | 23% | 66% | 24% |
| College of the Atlantic (ME) | 2.3 | 83% | 76% | 64% | -12 | 94% | 0% | 87% | 1090-1360 [2] | 41% | 66% | 29% |
| Concordia College–Moorhead (MN) | 2.6 | 79% | 67% | 70% | +3 | 45% | 2% | 91% | 21-27 | 27% | 84% | 29% |
| Dillard University‡ (LA) | 2.4 | 69% | 45% | 45% | None | 73% | 2% | 92% | 16-20 [3] | 8% | 87% | N/A |
| Doane College‡ (NE) | 2.2 | 77% | 59% | 66% | +7 | 80% | 0% | 78% | 20-26 [3] | 14% | 79% | 39% |
| Eckerd College (FL) | 2.7 | 85% | 67% | 59% | -8 | 45% | 1% | 86% | 1000-1230 | 17% [5] | 72% | 25% |
| Emory and Henry College (VA) | 2.6 | 70% | 58% | 58% | None | 76% | 0% | 83% | 948-1160 | 20% | 75% | 38% |
| Georgetown College (KY) | 2.4 | 79% | 68% | 60% | -8 | 56% | 0% | 86% | 21-26 | 26% | 98% | 13% |
| Gordon College (MA) | 2.3 | 87% | 69% | 72% | +3 | 65% | 3% | 85% | 1070-1290 [3] | 24% | 83% | 22% |
| Goshen College (IN) | 2.6 | 82% | 62% | 61% | -1 | 65% | 4% | 87% | 990-1260 | 29% | 76% | 30% |
| Grove City College‡ (PA) | 2.3 | 91% | 79% | 80% | +1 | 37% | 8% | 87% | 1165-1388 | 59% | 57% | 23% |
| Guilford College (NC) | 2.8 | 72% | 65% | 60% | -5 | 60% | 0% | 85% | 1020-1240 [2] | 20% [5] | 73% | 18% |
| Hartwick College (NY) | 2.7 | 76% | 62% | 54% | -8 | 62% | 1% | 84% | 950-1190 [2] | 18% | 78% | 26% |
| Hastings College (NE) | 2.3 | 74% | 60% | 62% | +2 | 66% | 0% | 85% | 20-26 | 16% | 81% | 30% |
| Hiram College (OH) | 2.5 | 79% | 66% | 57% | -9 | N/A | N/A | 78% | 20-25 | 23% | 88% | 20% |
| Houghton College (NY) | 2.5 | 83% | 66% | 71% | +5 | 63% | 2% | 90% | 1040-1300 | 31% | 93% | 25% |
| Illinois College‡ | 2.4 | 75% | 60% | 55% | -5 | 63% | 0% | 94% | 21-26 | 21% | 73% | 27% |
| Lycoming College (PA) | 2.4 | 84% | 60% | 66% | +6 | 64% | 2% | 87% | 950-1140 | 19% | 76% | 24% |
| Marlboro College[1] (VT) | 2.2 | 78% [8] | 66% | 50% [6] | -16 | 89% [4] | 0% [4] | N/A | 24-32 [4] | 33% [4] | 58% [4] | 39% [4] |
| Maryville College‡ (TN) | 2.3 | 71% | 62% | 55% | -7 | 64% | 0.2% | 86% | 22-28 | 26% | 78% | 39% |
| Meredith College‡ (NC) | 2.3 | 76% | 62% | 63% | +1 | 68% | 1% | 73% | 930-1150 | 21% | 94% | 20% |
| Merrimack College‡ (MA) | 2.1 | 83% | 64% | 70% | +6 | 53% | 0.4% | 84% | 1050-1170 [3] | 20% | 72% | 17% |
| Millikin University‡ (IL) | 2.4 | 78% | 62% | 68% | +6 | 58% | 2% | 78% | 20-25 | 17% | 72% | 25% |
| Monmouth College (IL) | 2.4 | 81% [8] | 58% | 61% [6] | +3 | 51% [4] | 0% [4] | 87% | 20-26 [3] | 15% | 77% | 34% [4] |
| Moravian College (PA) | 2.5 | 85% | 67% | 70% | +3 | 67% | 0% | 79% | 1020-1210 | 24% | 65% | 24% |
| Morehouse College (GA) | 3.2 | 86% | 62% | 54% | -8 | 39% | 3% | 90% | 960-1170 | 17% [5] | 55% | 18% |
| Mount Union College‡ (OH) | 2.4 | 79% | 57% | 63% | +6 | 56% | 1% | 79% | 20-25 [3] | 17% | 79% | 33% |
| Nebraska Wesleyan University | 2.5 | 81% | 63% | 70% | +7 | 60% | 3% | 75% | 22-27 [3] | 24% | 84% | 22% |
| Oglethorpe University (GA) | 2.7 | 82% | 72% | 61% | -11 | 81% | 0% | 79% | 1020-1230 | 33% | 80% | 11% [7] |
| Ripon College (WI) | 2.5 | 86% | 65% | 75% | +10 | 53% | 2% | 83% | 21-27 | 26% | 78% | 36% |
| Roanoke College (VA) | 2.7 | 79% | 65% | 65% | None | 58% | 0% | 91% | 980-1190 | 21% | 74% | 23% |
| Russell Sage College‡ (NY) | 2.3 | 81% | 47% | 67% | +20 | 56% | 0% | 85% | 1000-1210 [2] | 31% | 78% | 21% |

**Note:** Key to footnotes, Page 91.

*More at* **www.usnews.com**

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | 2006 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THIRD TIER (CONTINUED)** (SCHOOLS RANKED 126 THROUGH A TIE AT 184 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Salem College (NC) | 2.3 | 77% | 60% | 52% | -8 | 84% | 0% | 80% | 1000-1250 [3] | 36% | 69% | 29% |
| Simpson College‡ (IA) | 2.4 | 80% | 65% | 69% | +4 | 68% | 1% | 80% | 22-26 | 27% | 88% | 26% |
| St. Anselm College (NH) | 2.4 | 84% | 65% | 69% | +4 | 55% | 4% | 90% | 1000-1200 | 23% | 71% | 23% |
| St. John's College[1] (NM) | 3.2 | N/A | 69% | 58% [6] | -11 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| St. John's College[1] (MD) | 3.4 | N/A | 85% | 70% [6] | -15 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| St. Norbert College‡ (WI) | 2.5 | 84% | 67% | 72% | +5 | 52% | 0.3% | 82% | 22-26 | 29% | 88% | 20% |
| St. Vincent College (PA) | 2.0 | 87% | 63% | 71% | +8 | 45% | 0% | 76% | 940-1160 [3] | 20% | 78% | 18% |
| University of Minnesota–Morris* | 2.5 | 83% | 59% | 57% | -2 | 72% | 3% | 98% | 21-27 | 28% | 80% | 16% |
| U. of North Carolina–Asheville* | 2.8 | 79% | 56% | 54% | -2 | 55% | 1% | 86% | 1050-1270 | 18% | 71% | 7% |
| Warren Wilson College‡ (NC) | 2.4 | 62% | 63% | 53% | -10 | 85% | 0% | 93% | 1060-1290 [3] | 18% | 74% | 20% |
| Wartburg College‡ (IA) | 2.6 | 77% | 65% | 64% | -1 | 49% | 3% | 85% | 21-27 | 36% | 85% | 23% |
| Wesleyan College (GA) | 2.4 | 69% | 66% | 58% | -8 | 90% [4] | 0% [4] | 85% | 970-1220 | 31% [5] | 38% | 34% |
| Westminster College (PA) | 2.4 | 84% | 63% | 78% | +15 | 66% | 1% | 85% | 950-1170 | 23% | 78% | 29% |
| Westminster College (MO) | 2.4 | 76% | 68% | 62% | -6 | 62% | 0% | 88% | 22-27 | 17% | 79% | 38% |
| Whittier College (CA) | 2.9 | 76% | 61% | 62% | +1 | 57% | 2% | 86% | 960-1180 | 27% | 58% | 23% |
| William Jewell College (MO) | 2.5 | 78% | 68% | 63% | -5 | 73% | 1% | 75% | 22-28 | 38% | 63% | 19% |
| Wisconsin Lutheran College‡ | 1.8 | 78% | 68% | 61% | -7 | 70% | 1% | 82% | 21-27 | 20% | 85% | 17% |
| **FOURTH TIER** (SCHOOLS RANKED 187 THROUGH 248 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Albertus Magnus College‡ (CT) | 2.1 | 72% | 58% | 54% | -4 | 84% | 0% | 40% | 928 [2] | 3% | 51% | 20% |
| Atlantic Union College‡ (MA) | 1.9 | 62% [8] | 28% | 37% [6] | +9 | 85% | 0.4% | 82% | 715-910 [3] | N/A | 49% | 8% [7] |
| Baker University‡ (KS) | 2.1 | 75% | 60% | 62% | +2 | 70% | 0.4% | 39% | 20-26 | 21% | 62% | 15% |
| Bennett College (NC) | 2.0 | 66% | 30% | 34% | +4 | 71% | 0% | 87% | 710-890 [9] | 3% | 56% | 31% |
| Bloomfield College‡ (NJ) | 1.8 | 67% | 25% | 33% | +8 | 77% | 1% | 54% | 770-950 | 1% | 43% | 10% |
| Brevard College‡ (NC) | 2.2 | 57% | 49% | 33% | -16 | 81% | 0% | 84% | 797-1203 | 5% | 67% | 8% |
| Bridgewater College (VA) | 2.2 | 75% | 59% | 65% | +6 | 55% | 1% | 89% | 900-1110 | 13% | 85% | 21% |
| Brigham Young Univ.–Hawaii‡ | 2.1 | 71% | 60% | 49% | -11 | 50% | 3% | 84% | 20-26 [2] | 17% [5] | 19% | 10% |
| California State U.–Monterey Bay[1]* | 2.3 | 74% [8] | N/A | 34% [6] | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | 2% [7] |
| Christopher Newport Univ. (VA)* | 2.2 | 74% | 48% | 51% | +3 | 40% | 3% | 86% | 1060-1240 | 17% | 52% | 9% |
| Coastal Carolina University (SC)* | 2.0 | 69% | 45% | 42% | -3 | 32% | 6% | 78% | 960-1130 [3] | 12% | 68% | 9% |
| Colorado State Univ.–Pueblo‡* | 2.0 | 62% | 32% | 31% | -1 | 44% | 9% | 77% | 18-23 | 2% [4] | 96% | 8% |
| Concordia College‡ (NY) | 2.4 | 76% | 52% | 57% | +5 | 55% | 1% | 64% | 890-1090 [3] | 9% | 70% | 10% |
| Eastern Mennonite University (VA) | 2.0 | 77% | 62% | 61% | -1 | 64% | 3% | 85% | 900-1200 | 21% | 75% | 30% |
| Evangel University‡ (MO) | 1.6 | 72% [8] | 53% | 41% | -12 | 62% [4] | 2% [4] | 84% [4] | 18-25 [4] | 17% [4] | 79% | 7% [4] |
| Ferrum College‡ (VA) | 2.1 | 55% | 38% | 28% | -10 | 56% | 0% | 87% | 780-970 | 5% | 91% | 17% |
| Fort Lewis College (CO)* | 2.0 | 58% | 37% | 32% | -5 | 53% | 2% | 90% | 18-23 [3] | 8% | 73% | 5% |
| Franklin Pierce College[1] (NH) | 2.2 | 64% [8] | 42% | 48% [6] | +6 | 65% [4] | 2% [4] | 75% [4] | 870-1070 [4] | 1% [4] | 74% [4] | 10% [4] |
| Green Mountain College‡ (VT) | 2.0 | 66% | 49% | 36% | -13 | 57% | 0% | 85% | 18-23 [4] | 9% [4] | 85% | 10% [4] |
| Greensboro College (NC) | 2.3 | 68% [8] | 47% | 40% [8] | -7 | 81% [4] | 0.3% [4] | 74% [4] | 836-1020 [3] | 9% [4] | 62% | 20% [4] |
| Huntingdon College (AL) | 2.1 | 70% | 64% | 52% | -12 | 66% | 2% | 75% | 20-25 | 26% | 61% | 29% |
| Huston-Tillotson University‡ (TX) | 1.7 | 52% | 23% | 27% | +4 | N/A | N/A | 78% | 700-920 [9] | N/A | 78% | N/A |
| Jarvis Christian College‡ (TX) | 1.6 | 48% | 15% | 20% | +5 | 53% | 2% | 89% | 610 [9] | 5% | 75% | 4% |
| Johnson C. Smith University‡ (NC) | 1.9 | 62% | 34% | 40% | +6 | 51% | 0% | 92% | 853-1007 [3] | 40% | 38% | 20% |
| Judson College (AL) | 2.0 | 59% | 58% | 36% | -22 | 88% | 0% | 81% | 17-22 [3] | 17% | 82% | 38% |
| Kentucky Wesleyan College‡ | 2.1 | 68% | 53% | 42% | -11 | 63% | 0% | 68% | 18-23 | 16% | 78% | 26% |
| Lambuth University‡ (TN) | 1.8 | 61% | 56% | 39% | -17 | 76% | 1% | 78% | 20-26 | 34% | 53% | 26% |
| Lane College (TN) | 1.6 | 68% | 37% | 61% | +24 | 40% | 1% | N/A | 16-18 | 45% | 30% | 39% |
| Lindsey Wilson College (KY) | 1.8 | 50% | 34% | 26% | -8 | 67% | 0.2% | 82% | 17-23 [9] | 11% | 70% | 7% |
| Marymount Manhattan Col. (NY) | 2.2 | 70% | 57% | 41% | -16 | 79% | 0% | 56% | 960-1170 [2] | N/A | 76% | 8% |
| Massachusetts Col. of Liberal Arts* | 2.1 | 74% | 44% | 52% | +8 | 67% | 0% | 75% | 870-1120 | N/A | 71% | 12% |
| McPherson College‡ (KS) | 2.0 | 67% | 44% | 27% | -17 | 75% | 1% | 97% | 19-24 | N/A | 88% | 25% |
| Mesa State College (CO)* | 1.8 | 57% | 33% | 33% | None | 58% | 5% | 76% | 17-22 [3] | 6% | 82% | 2% |
| Metropolitan State Col. of Denver‡* | 1.8 | 61% | 32% | 24% | -8 | 34% | 6% | 65% | 17-22 | 2% [5] | 77% | 3% [7] |
| North Greenville University‡ (SC) | 1.8 | 72% | 49% | 41% | -8 | 62% | 1% | 83% | 900-1150 | 20% | 47% | 3% |
| Northland College‡ (WI) | 2.2 | 74% | 56% | 43% [6] | -13 | 69% | 0% | 79% | 22-27 [3] | 27% | 57% | 19% |
| Olivet College (MI) | 2.1 | 64% | 41% | 29% | -12 | 62% | 1% | 62% | 17-23 [3] | 16% [4] | 53% | 18% |
| Paine College (GA) | 2.0 | 62% | 23% | 30% | +7 | 71% | 0% | 88% | 680-870 | N/A | 39% | 5% |
| Peace College‡ (NC) | 2.0 | 64% | 46% | 37% | -9 | 66% | 1% | 79% | 830-1040 [3] | 5% | 76% | 17% |
| Pine Manor College (MA) | 1.8 | 63% | 37% | 39% | +2 | 91% | 0% | 69% | 720-940 | 8% [4] | 71% | 23% |
| Sierra Nevada College[1]‡ (NV) | 1.5 | 73% [8] | 47% | 24% [6] | -23 | N/A | N/A | 54% [4] | 820-1204 [4] | N/A | 84% [4] | N/A |
| Simpson University‡ (CA) | 2.2 | 61% | 48% | 49% | +1 | 63% | 4% | 61% | 870-1130 [3] | 16% | 55% | 11% |
| St. Andrews Presbyterian Col. (NC) | 2.1 | 68% | 49% | 35% | -14 | 76% | 1% | 75% | 920-1160 [4] | N/A | 73% | 21% |



*More at* www.usnews.com

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | 2006 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOURTH TIER (CONTINUED)** (SCHOOLS RANKED 187 THROUGH 248 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | | |
| Stephens College (MO) | 2.3 | 70% | 66% | 56% | -10 | 69% | 0% | 74% | 21-26 [9] | 21% | 76% | 13% [7] |
| Sterling College‡ (KS) | 1.8 | 65% | 54% | 44% | -10 | 65% | 3% | 86% | 18-24 [3] | 6% | 65% | 16% |
| St. Francis College‡ (NY) | 2.2 | 75% | 51% | 60% | +9 | 45% | 1% | 63% | 790-1040 | N/A | 91% | 12% |
| SUNY College–Old Westbury‡* | 2.1 | 74% | 46% | 33% | -13 | 32% | 0.2% | 75% | 873-1050 [3] | 2% | 55% | 2% |
| SUNY–Purchase College‡* | 2.4 | 75% | 49% | 49% | None | 62% | 8% | 67% | 990-1210 [3] | 10% [5] | 30% | 9% [4] |
| Talladega College (AL) | 1.9 | 52% [8] | 27% | 36% [6] | +9 | N/A | N/A | 95% | N/A | 20% | 38% [4] | 18% |
| Texas Lutheran University‡ | 2.5 | 69% | 58% | 55% | -3 | 56% | 0% | 76% | 900-1150 | 22% | 71% | 22% |
| Thiel College‡ (PA) | 2.1 | 63% | 48% | 53% | +5 | 55% | 1% | 80% | 800-1050 | 8% | 76% | 31% |
| Tougaloo College (MS) | 1.9 | 76% [8] | 33% | 46% [6] | +13 | N/A | N/A | 98% | 20 [4] | 25% [4] | 20% [4] | 36% |
| University of Hawaii–Hilo* | 2.3 | 66% | 39% | 31% | -8 | 51% | 2% | 78% | 880-1160 | 23% | 58% | N/A |
| University of Maine–Machias‡* | 1.9 | 69% | 34% | 32% | -2 | 77% | 0% | 65% | 850-1060 | 6% | 84% | 2% |
| University of Virginia–Wise* | 2.2 | 71% | 41% | 45% | +4 | 68% | 0.2% | 83% | 850-1060 | 18% | 81% | 18% [4] |
| Univ. of Wisconsin–Green Bay‡* | 2.1 | 78% | 50% | 53% | +3 | 25% | 16% | 83% | 20-25 | N/A | 70% | 6% |
| Univ. of Wisconsin–Parkside‡* | 1.9 | 64% | 38% | 31% | -7 | 47% | 9% | 82% | 17-22 [2] | 7% | 81% | 8% |
| Virginia Wesleyan College | 2.4 | 65% | 50% | 42% | -8 | 73% | 0% | 73% | 870-1070 | 10% | 84% | 11% |
| Western State College of Colorado* | 1.8 | 60% [8] | 42% | 31% | -11 | 49% | 1% | 90% | 18-26 [3] | 7% | 63% | N/A |
| West Virginia State University‡* | 2.0 | 59% [8] | 26% | 26% [8] | None | N/A | N/A | 83% [4] | 18 [3] | N/A | N/A | 3% [7] |
| West Virginia Wesleyan College | 2.2 | 75% | 59% | 56% | -3 | 64% | 0.3% | 77% | 20-26 | 24% | 96% | 21% |
| Wingate University‡ (NC) | 2.0 | 71% | 54% | 48% | -6 | 51% | 0.3% | 85% | 900-1110 [9] | 17% | 50% | 37% |

# Unranked Schools

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2006 graduation rate: Predicted | 2006 graduation rate: Actual | 2006 graduation rate: Over-performance (+) Under-performance (–) | % of classes under 20 ('06) | % of classes of 50 or more ('06) | % of faculty who are full time ('06) | SAT/ACT 25th–75th percentile ('06) | Freshmen in top 10% of HS class ('06) | Acceptance rate ('06) | Avg. alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen University[1]‡ (SC) | 1.6 | 40% [8] | 20% | 22% [6] | +2 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Baptist Bible College[1]† (MO) | 1.4 | N/A | N/A | 34% [6] | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Beacon College† (FL) | 1.8 | 89% | N/A | 76% [8] | N/A | 100% | 0% | 97% | N/A [2] | N/A | 50% | 60% [4] |
| Bryn Athyn Col. of New Church‡ (PA) | 1.6 | 67% | 65% | 22% [6] | -43 | 95% | 0% | 74% | 910-1150 | N/A | 93% | N/A |
| Burlington College (VT) | 2.2 | 59% [8] | 37% | 30% [6] | -7 | 100% | 0% | N/A | N/A [2] | N/A | 86% | 2% |
| College of St. Thomas More† (TX) | 2.1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Excelsior College (NY) | 1.9 | N/A | N/A | N/A | N/A | 72% | 0% | N/A | N/A [2] | N/A | N/A | N/A |
| Granite State College (NH)* | 1.6 | 42% | N/A | N/A | N/A | 94% | 0% | N/A | N/A [2] | N/A | 100% | 2% |
| Gustavus Adolphus College (MN) | 3.1 | 89% | 73% | 77% [6] | +4 | 56% | 2% | 89% | 23-28 [4] | 35% | 78% | 31% |
| Martin University[1]‡ (IN) | 1.8 | N/A | 27% | 44% [6] | +17 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Pikeville College‡ (KY) | 1.7 | 53% [8] | 43% | 34% [6] | -9 | 59% | 0% | 95% | 16-22 [2] | N/A | 100% | 17% |
| Rust College‡ (MS) | 1.8 | 56% [8] | 22% | 26% [6] | +4 | N/A | N/A | 98% [4] | 14-17 [9] | N/A | 48% | N/A |
| Sarah Lawrence College (NY) | 3.5 | 89% | 79% | 75% [6] | -4 | 93% | 1% | 94% | N/A [2] | 33% [5] | 46% | 33% |
| Sheldon Jackson College[1]‡ (AK) | 1.7 | N/A | 50% | 11% [6] | -39 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Shimer College (IL) | 1.7 | N/A | 63% | 31% [6] | -32 | 100% | 0% | 90% | N/A [2] | N/A | 74% | 16% |
| Thomas Edison State Col. (NJ)* | 1.9 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Thomas More Col. of Lib. Arts† (NH) | 1.9 | 73% | 53% | 61% [6] | +8 | 44% | 13% | 88% | N/A | N/A | 85% | 33% |
| Univ. of Maine–Presque Isle[1]* | 1.9 | 62% [8] | 28% | 36% [6] | +8 | 63% [4] | 0% [4] | 72% [4] | 780-1030 [4] | 8% [4] | 86% [4] | 0.3% [4] |

**FOOTNOTES:**

**1.** School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's website were used.
† **New to** America's Best Colleges rankings this year.
‡ School was reclassified by the Carnegie Foundation for the Advancement of Teaching in 2006 and appeared in a different category of schools in America's Best Colleges 2007.
§ Peer assessment score taken from America's Best Colleges 2007.
N/A means not available.

Reasons why schools are not ranked are given in the methodology (Page 76).