# EXHIBIT 105

EXCLUSIVE RANKINGS

#1 BESTSELLER

U.S.News & WORLD REPORT
usnews.com

$670,000 in Scholarships from AXA in association with U.S.News

2009 EDITION

# America's Best COLLEGES

## HOW TO FIND THE RIGHT SCHOOL FOR YOU

**How to Be a Standout Applicant**
**The Latest on Loans and Aid**
**Freshman Survival Guide**
**New This Year!**
**Up-and-Coming Schools**

$9.95 U.S. / $12.95 CANADA

Keep on sale through January 31, 2009

# Best National Uni

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2007 graduation rate: Predicted | 2007 graduation rate: Actual | 2007 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank | % of classes under 20 ('07) |
|---|---|---|---|---|---|---|---|---|---|---|
| **1.** | Harvard University (MA) | 100 | 4.9 | 1 | 97% | 94% | 97% | +3 | 1 | 75% |
| **2.** | Princeton University (NJ) | 99 | 4.8 | 2 | 98% | 95% | 95% | None | 3 | 73% |
| **3.** | Yale University (CT) | 98 | 4.8 | 2 | 99% | 96% | 96% | None | 10 | 75% |
| **4.** | Massachusetts Inst. of Technology | 94 | 4.9 | 10 | 98% | 95% | 93% | -2 | 18 | 64% |
| **4.** | Stanford University (CA) | 94 | 4.9 | 5 | 98% | 93% | 95% | +2 | 12 | 74% |
| **6.** | California Institute of Technology | 93 | 4.6 | 19 | 98% | 94% | 89% | -5 | 5 | 69% |
| **6.** | University of Pennsylvania | 93 | 4.5 | 5 | 98% | 95% | 95% | None | 2 | 74% |
| **8.** | Columbia University (NY) | 90 | 4.5 | 8 | 98% | 92% | 94% | +2 | 8 | 76% |
| **8.** | Duke University (NC) | 90 | 4.4 | 10 | 97% | 93% | 94% | +1 | 5 | 70% |
| **8.** | University of Chicago | 90 | 4.6 | 19 | 97% | 91% | 90% | -1 | 4 | 72% |
| **11.** | Dartmouth College (NH) | 89 | 4.3 | 8 | 98% | 93% | 93% | None | 15 | 64% |
| **12.** | Northwestern University (IL) | 87 | 4.3 | 10 | 97% | 92% | 93% | +1 | 5 | 75% |
| **12.** | Washington University in St. Louis | 87 | 4.1 | 15 | 97% | 95% | 92% | -3 | 9 | 73% |
| **14.** | Cornell University (NY) | 86 | 4.5 | 15 | 96% | 90% | 92% | +2 | 16 | 60% |
| **15.** | Johns Hopkins University (MD) | 85 | 4.5 | 19 | 97% | 91% | 91% | None | 21 | 65% |
| **16.** | Brown University (RI) | 84 | 4.3 | 5 | 98% | 93% | 95% | +2 | 17 | 70% |
| **17.** | Rice University (TX) | 80 | 4.0 | 15 | 97% | 92% | 91% | -1 | 14 | 68% |
| **18.** | Emory University (GA) | 79 | 3.9 | 30 | 94% | 93% | 88% | -5 | 11 | 68% |
| **18.** | University of Notre Dame (IN) | 79 | 3.9 | 4 | 98% | 92% | 95% | +3 | 20 | 56% |
| **18.** | Vanderbilt University (TN) | 79 | 4.0 | 25 | 96% | 90% | 91% | +1 | 12 | 67% |
| **21.** | University of California–Berkeley* | 77 | 4.7 | 25 | 97% | 84% | 88% | +4 | 33 | 62% |
| **22.** | Carnegie Mellon University (PA) | 75 | 4.1 | 30 | 94% | 89% | 87% | -2 | 18 | 65% |
| **23.** | Georgetown University (DC) | 74 | 4.0 | 10 | 97% | 90% | 93% | +3 | 40 | 58% |
| **23.** | University of Virginia* | 74 | 4.3 | 14 | 97% | 87% | 93% | +6 | 35 | 49% |
| **25.** | Univ. of California–Los Angeles* | 73 | 4.2 | 24 | 97% | 83% | 90% | +7 | 42 | 53% |
| **26.** | University of Michigan–Ann Arbor* | 72 | 4.4 | 27 | 96% | 81% | 88% | +7 | 72 | 45% |
| **27.** | Univ. of Southern California | 71 | 3.9 | 32 | 96% | 87% | 85% | -2 | 25 | 64% |
| **28.** | Tufts University (MA) | 70 | 3.6 | 19 | 96% | 87% | 89% | +2 | 22 | 75% |
| **28.** | Wake Forest University (NC) | 70 | 3.5 | 27 | 94% | 88% | 89% | +1 | 35 | 57% |
| **30.** | U. of North Carolina–Chapel Hill* | 69 | 4.1 | 32 | 96% | 81% | 83% | +2 | 50 | 44% |
| **31.** | Brandeis University (MA) | 67 | 3.5 | 27 | 95% | 86% | 88% | +2 | 27 | 66% |
| **32.** | College of William and Mary (VA)* | 65 | 3.7 | 18 | 95% | 86% | 92% | +6 | 44 | 49% |
| **33.** | New York University | 64 | 3.8 | 37 | 92% | 86% | 84% | -2 | 24 | 58% |
| **34.** | Boston College | 63 | 3.5 | 19 | 96% | 86% | 91% | +5 | 52 | 48% |
| **35.** | Georgia Institute of Technology* | 62 | 4.0 | 58 | 92% | 82% | 78% | -4 | 65 | 40% |
| **35.** | Lehigh University (PA) | 62 | 3.2 | 32 | 94% | 82% | 83% | +1 | 40 | 47% |
| **35.** | Univ. of California–San Diego* | 62 | 3.8 | 32 | 94% | 86% | 84% | -2 | 90 | 44% |
| **35.** | University of Rochester (NY) | 62 | 3.4 | 38 | 94% | 85% | 81% | -4 | 35 | 62% |
| **35.** | Univ. of Wisconsin–Madison* | 62 | 4.1 | 46 | 93% | 76% | 80% | +4 | 72 | 44% |
| **40.** | U. of Illinois–Urbana-Champaign* | 61 | 4.0 | 38 | 92% | 76% | 82% | +6 | 81 | 38% |
| **41.** | Case Western Reserve Univ. (OH) | 59 | 3.4 | 46 | 91% | 88% | 81% | -7 | 33 | 62% |
| **41.** | Rensselaer Polytechnic Inst. (NY) | 59 | 3.5 | 38 | 92% | 83% | 82% | -1 | 42 | 53% |
| **41.** | University of Washington* | 59 | 3.9 | 64 | 93% | 69% | 75% | +6 | 129 | 35% |
| **44.** | University of California–Davis* | 58 | 3.8 | 44 | 90% | 80% | 79% | -1 | 100 | 35% |
| **44.** | University of California–Irvine* | 58 | 3.5 | 41 | 94% | 79% | 80% | +1 | 44 | 49% |
| **44.** | Univ. of California–Santa Barbara* | 58 | 3.5 | 46 | 91% | 81% | 85% | +4 | 30 | 50% |
| **47.** | Pennsylvania State U.–University Park* | 57 | 3.7 | 36 | 94% | 64% | 84% | +20 | 149 | 33% |
| **47.** | University of Texas–Austin* | 57 | 4.0 | 58 | 93% | 73% | 78% | +5 | 107 | 35% |
| **49.** | University of Florida* | 56 | 3.6 | 41 | 94% | 78% | 81% | +3 | 129 | 41% |
| **50.** | Yeshiva University (NY) | 55 | 2.8 | 49 | 88% | 83% | 85% | +2 | 23 | 69% |



More at WWW.USNEWS.COM

# versities

| % of classes of 50 or more ('07) | Student/ faculty ratio ('07) | % of faculty who are full time ('07) | Selectivity rank | SAT/ACT 25-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 9% | 7/1 | 93% | 2 | 1400-1590 | 95% | 9% | 7 | 5 | 41% |
| 10% | 5/1 | 93% | 2 | 1390-1580 | 96% [5] | 10% | 14 | 1 | 60% |
| 8% | 6/1 | 87% | 2 | 1400-1590 | 97% [5] | 10% | 2 | 4 | 43% |
| 12% | 6/1 | 90% | 2 | 1380-1560 | 97% | 12% | 3 | 10 | 37% |
| 11% | 6/1 | 99% | 9 | 1340-1550 | 91% | 10% | 10 | 13 | 36% |
| 8% | 3/1 | 98% | 1 | 1470-1580 | 99% | 17% | 1 | 24 | 29% |
| 7% | 6/1 | 86% | 6 | 1330-1530 | 96% | 16% | 9 | 8 | 38% |
| 8% | 6/1 | 91% | 6 | 1360-1540 | 94% | 11% | 16 | 13 | 36% |
| 5% | 8/1 | 97% | 11 | 1340-1540 | 90% [5] | 23% | 11 | 7 | 40% |
| 4% | 6/1 | 87% | 21 | 1330-1530 | 83% | 35% | 7 | 21 | 32% |
| 9% | 8/1 | 93% | 11 | 1330-1550 | 91% [5] | 15% | 11 | 2 | 53% |
| 7% | 7/1 | 96% | 14 | 1350-1520 | 85% [5] | 27% | 13 | 23 | 31% |
| 9% | 7/1 | 94% | 6 | 1370-1530 | 95% | 17% | 5 | 10 | 37% |
| 17% | 10/1 | 98% | 14 | 1290-1500 | 87% [5] | 21% | 17 | 16 | 34% |
| 11% | 11/1 | 97% | 21 | 1290-1500 | 82% [5] | 24% | 3 | 18 | 33% |
| 9% | 8/1 | 94% | 9 | 1330-1530 | 92% [5] | 14% | 25 | 6 | 40% |
| 7% | 5/1 | 93% | 18 | 1310-1530 | 83% | 25% | 23 | 15 | 34% |
| 7% | 7/1 | 95% | 18 | 1300-1470 | 88% [5] | 27% | 17 | 12 | 36% |
| 10% | 12/1 | 97% | 14 | 1300-1510 | 86% | 24% | 40 | 3 | 51% |
| 6% | 9/1 | 95% | 27 | 1300-1480 | 80% [5] | 33% | 14 | 31 | 25% |
| 14% | 15/1 | 90% | 14 | 1220-1470 | 99% | 23% | 44 | 118 | 14% |
| 9% | 11/1 | 93% | 31 | 1290-1490 | 73% [5] | 28% | 23 | 47 | 22% |
| 7% | 11/1 | 80% | 13 | 1300-1490 | 90% [5] | 21% | 37 | 27 | 28% |
| 14% | 15/1 | 98% | 28 | 1200-1420 | 87% [5] | 35% | 63 | 32 | 24% |
| 20% | 16/1 | 90% | 21 | 1180-1430 | 97% | 24% | 26 | 109 | 14% |
| 18% | 15/1 | 92% | 18 | 27-31 | 92% | 50% | 35 | 74 | 18% |
| 12% | 9/1 | 82% | 21 | 1270-1460 | 86% [5] | 25% | 38 | 8 | 38% |
| 4% | 8/1 | 84% | 25 | 1340-1490 | 80% | 27% | 31 | 40 | 23% |
| 2% | 10/1 | 92% | 37 | 1240-1410 | 64% | 42% | 6 | 18 | 32% |
| 12% | 14/1 | 98% | 34 | 1210-1400 | 76% | 35% | 31 | 36 | 23% |
| 6% | 8/1 | 89% | 28 | 1280-1460 | 79% | 34% | 50 | 17 | 33% |
| 7% | 11/1 | 91% | 31 | 1250-1450 | 79% [5] | 34% | 111 | 43 | 23% |
| 12% | 12/1 | 75% | 36 | 1240-1430 | 66% [5] | 37% | 38 | 154 | 11% |
| 7% | 13/1 | 76% | 28 | 1240-1430 | 80% [5] | 27% | 70 | 50 | 21% |
| 22% | 14/1 | 100% | 42 | 1240-1420 | 66% | 63% | 47 | 22 | 31% |
| 10% | 9/1 | 88% | 25 | 1240-1390 | 93% [5] | 32% | 50 | 18 | 33% |
| 30% | 19/1 | 93% | 31 | 1130-1360 | 99% | 43% | 28 | 190 | 8% |
| 12% | 9/1 | 86% | 35 | 1230-1420 | 72% [5] | 41% | 19 | 71 | 18% |
| 18% | 13/1 | 94% | 42 | 26-30 | 60% | 56% | 50 | 118 | 13% |
| 19% | 17/1 | 99% | 50 | 26-31 | 55% | 71% | 63 | 109 | 14% |
| 10% | 9/1 | 92% | 48 | 1200-1410 | 66% | 75% | 21 | 109 | 14% |
| 10% | 14/1 | 95% | 40 | 1250-1420 | 64% | 49% | 43 | 74 | 18% |
| 17% | 11/1 | 93% | 50 | 1090-1320 | 86% [5] | 65% | 29 | 81 | 17% |
| 28% | 19/1 | 94% | 48 | 1030-1290 | 95% | 59% | 31 | 131 | 12% |
| 17% | 19/1 | 90% | 42 | 1070-1300 | 96% | 56% | 55 | 124 | 13% |
| 17% | 17/1 | 95% | 37 | 1070-1310 | 96% | 54% | 94 | 62 | 19% |
| 17% | 17/1 | 96% | 85 | 1090-1300 | 45% | 51% | 65 | 47 | 22% |
| 23% | 18/1 | 97% | 52 | 1110-1370 | 69% | 51% | 94 | 89 | 16% |
| 20% | 22/1 | 99% | 42 | 1140-1360 | 76% | 42% | 44 | 74 | 17% |
| 1% | 9/1 | 87% | 59 | 1110-1360 [2] | 61% [5] | 69% | 19 | 36 | 23% |

**Note:** Key to footnotes, Page 93.

## What Are National Universities?

To rank colleges and universities, *U.S. News* first assigns schools to a group of their peers, based on the basic categories developed by the Carnegie Foundation for the Advancement of Teaching in 2006. Those in the National Universities group are the 262 American universities (164 public and 98 private) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 50 public universities is on Page 93.

In each category, data on up to 15 indicators of academic quality are gathered from each school and tabulated. Schools are ranked within categories by their total weighted score. Schools that receive the same numbered rank are tied and are listed in alphabetical order.

More information on the 1,400-plus colleges we survey is in the directory starting on Page 129.



ATTORNEYS' EYES ONLY
USNWR0000000297

# Best National Universities

| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate Predicted | 2007 graduation rate Actual | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **51.** Tulane University (LA) | 54 | 3.3 | 88% [8] | 84% | 76% | 62% | 8% | 82% | 1190-1370 | 50% | 44% | 23% |
| **51.** University of Miami (FL) | 54 | 3.2 | 89% | 77% | 76% | 47% | 6% | 87% | 1180-1370 | 65% | 38% | 19% |
| **53.** George Washington Univ. (DC) | 53 | 3.4 | 92% | 80% | 78% | 57% | 11% | 69% | 1200-1380 | 66% | 37% | 10% |
| **53.** Syracuse University (NY) | 53 | 3.3 | 92% | 74% | 82% | 62% | 8% | 83% | 1110-1330 | 42% [5] | 51% | 19% |
| **53.** U. of Maryland–College Park* | 53 | 3.6 | 93% | 74% | 80% | 34% | 14% | 89% | 1170-1380 | 71% | 47% | 14% |
| **56.** Ohio State Univ.–Columbus* | 52 | 3.6 | 91% | 64% | 71% | 35% | 19% | 89% | 25-29 | 52% | 59% | 16% |
| **56.** Pepperdine University (CA) | 52 | 3.1 | 89% | 82% | 80% | 68% | 3% | 80% | 1130-1350 | 46% | 35% | 13% |
| **58.** University of Georgia* | 51 | 3.4 | 93% | 72% | 78% | 38% | 11% | 92% | 1130-1310 | 53% | 54% | 14% |
| **58.** University of Pittsburgh* | 51 | 3.4 | 90% | 67% | 75% | 43% | 15% | 92% | 1150-1340 | 48% | 56% | 15% |
| **60.** Boston University | 50 | 3.4 | 91% | 83% | 82% | 52% | 10% | 82% | 1170-1370 | 51% [5] | 59% | 7% [4] |
| **61.** Clemson University (SC)* | 49 | 3.1 | 89% | 72% | 78% | 48% | 11% | 95% | 1130-1320 | 52% | 50% | 28% |
| **61.** Fordham University (NY) | 49 | 3.1 | 89% | 69% | 80% | 47% | 1% | 80% | 1130-1330 | 43% [5] | 42% | 21% |
| **61.** U. of Minnesota–Twin Cities* | 49 | 3.6 | 87% | 67% | 63% | 43% | 16% | 94% | 24-29 | 44% | 57% | 15% |
| **64.** Rutgers, St. U. of N.J.–N.Brun.* | 48 | 3.3 | 89% | 68% | 73% | 41% | 20% | 85% | 1090-1300 [3] | 40% | 56% | 15% |
| **64.** Texas A&M U.–Col. Station* | 48 | 3.5 | 92% | 74% | 78% | 22% | 23% | 94% | 1080-1300 | 45% | 76% | 17% |
| **66.** Miami Univ.–Oxford (OH)* | 47 | 3.2 | 90% | 68% | 80% | 35% | 9% | 85% | 24-28 | 35% | 75% | 18% |
| **66.** Purdue U.–W. Lafayette (IN)* | 47 | 3.7 | 85% | 64% | 69% | 34% | 19% | 96% | 1020-1270 | 31% | 79% | 17% |
| **66.** Southern Methodist Univ. (TX) | 47 | 3.0 | 88% | 72% | 71% | 58% | 9% | 85% | 1130-1330 | 40% [5] | 50% | 14% |
| **66.** University of Connecticut* | 47 | 3.1 | 92% | 64% | 75% | 44% | 16% | 90% | 1090-1290 | 40% | 49% | 19% |
| **66.** University of Iowa* | 47 | 3.5 | 84% | 63% | 66% | 51% | 10% | 98% | 23-27 [3] | 23% | 83% | 14% |
| **71.** Indiana Univ.–Bloomington* | 46 | 3.7 | 88% | 60% | 72% | 39% | 17% | 94% | 1030-1260 | 31% | 70% | 13% |
| **71.** Michigan State University* | 46 | 3.4 | 91% | 62% | 74% | 25% | 22% | 95% | 23-27 | 29% | 74% | 15% |
| **71.** University of Delaware* | 46 | 3.0 | 90% | 68% | 78% | 43% | 13% | 93% | 1100-1310 | 41% | 56% | 16% |
| **71.** Virginia Tech* | 46 | 3.3 | 90% | 70% | 78% | 23% | 22% | 95% | 1100-1300 | 40% | 67% | 21% |
| **71.** Worcester Poly. Inst. (MA) | 46 | 2.7 | 92% | 80% | 76% | 70% | 9% | 92% | 1190-1380 [9] | 48% | 66% | 18% |
| **76.** Baylor University (TX) | 45 | 3.1 | 84% | 72% | 72% | 41% | 9% | 91% | 1110-1310 | 45% | 44% | 26% |
| **77.** Marquette University (WI) | 44 | 3.0 | 90% | 70% | 75% | 38% | 11% | 80% | 24-29 | 34% | 67% | 19% |
| **77.** SUNY–Binghamton* | 44 | 3.0 | 90% | 66% | 79% | 41% | 14% | 86% | 1180-1350 | 49% [5] | 39% | 10% |
| **77.** Univ. of Colorado–Boulder* | 44 | 3.4 | 84% | 65% | 67% | 50% | 14% | 85% | 23-28 | 25% | 82% | 8% |
| **80.** Clark University (MA) | 43 | 2.8 | 87% | 69% | 76% | 58% | 5% | 84% | 1096-1310 | 32% [5] | 56% | 24% |
| **80.** Colorado School of Mines* | 43 | 3.0 | 83% | 76% | 62% | 43% | 13% | 86% | 25-29 | 53% | 61% | 28% [4] |
| **80.** St. Louis University | 43 | 2.9 | 85% | 72% | 75% | 52% | 6% | 85% | 24-29 | 37% | 80% | 17% |
| **83.** American University (DC) | 42 | 2.9 | 88% | 74% | 73% | 46% | 3% | 79% | 1170-1360 | 50% [5] | 53% | 14% |
| **83.** N.C. State U.–Raleigh* | 42 | 3.1 | 90% | 69% | 69% | 32% | 16% | 96% | 1070-1260 | 34% | 60% | 24% |
| **83.** Stevens Institute of Tech. (NJ) | 42 | 2.6 | 89% | 81% | 76% | 38% | 8% | 80% | 1170-1360 | 47% [5] | 51% | 22% |
| **83.** SUNY Col. Envir. Sci. & For.* | 42 | 2.5 | 85% | 59% | 67% | 77% | 8% | 94% | 1040-1220 | 24% | 51% | 29% |
| **83.** University of Alabama* | 42 | 2.9 | 86% | 60% | 65% | 43% | 16% | 91% | 21-27 | 38% | 64% | 30% |
| **83.** University of Tulsa (OK) | 42 | 2.5 | 85% | 78% | 64% | 62% | 1% | 93% | 24-30 | 64% | 51% | 24% |
| **89.** Drexel University (PA) | 41 | 2.8 | 82% | 68% | 64% | 62% | 5% | 84% | 1090-1300 | 31% | 72% | 19% |
| **89.** Iowa State University* | 41 | 3.1 | 85% | 61% | 66% | 35% | 17% | 94% | 22-27 | 26% | 89% | 16% |
| **89.** Univ. of California–Riverside* | 41 | 3.1 | 85% | 69% | 70% | 37% | 21% | 94% | 920-1170 | 94% | 82% | 8% |
| **89.** University of Denver | 41 | 2.6 | 88% | 68% | 74% | 62% | 4% | 75% | 23-28 | 35% | 74% | 12% |
| **89.** University of Kansas* | 41 | 3.3 | 81% | 66% | 60% | 40% | 12% | 98% | 22-27 | 28% | 92% | 20% |
| **89.** Univ. of Nebraska–Lincoln* | 41 | 3.1 | 83% | 61% | 63% | 39% | 14% | 100% | 22-28 | 27% | 62% | 24% |
| **89.** University of Vermont* | 41 | 2.9 | 86% | 63% | 72% | 50% | 11% | 91% | 1080-1270 | 23% | 70% | 18% |
| **96.** Auburn University (AL)* | 40 | 3.0 | 85% | 62% | 63% | 27% | 14% | 96% | 22-27 | 38% | 69% | 19% |
| **96.** Northeastern University (MA) | 40 | 2.9 | 90% | 67% | 66% | 49% | 9% | 87% | 1170-1340 | 42% | 39% | 10% |
| **96.** SUNY–Stony Brook* | 40 | 3.2 | 88% | 61% | 59% | 36% | 22% | 84% | 1080-1280 | 36% [5] | 43% | 13% |
| **96.** University of Arizona* | 40 | 3.5 | 79% | 61% | 56% | 38% | 12% | 99% | 970-1220 [2] | 34% | 80% | 7% |
| **96.** U. of California–Santa Cruz* | 40 | 3.1 | 89% | 79% | 68% | 32% | 23% | 88% | 1020-1250 | 96% | 82% | 12% |
| **96.** Univ. of Missouri–Columbia* | 40 | 3.2 | 85% | 69% | 68% [8] | 47% | 14% | 99% | 23-28 [3] | 26% | 86% | 13% |
| **102.** Florida State University* | 39 | 3.0 | 88% | 69% | 69% | 34% | 15% | 92% | 1090-1270 | 33% | 55% | 22% |
| **102.** Howard University (DC) | 39 | 2.8 | 89% | 57% | 68% | 63% | 5% | 85% | 900-1310 | 23% | 54% | 19% |
| **102.** Illinois Institute of Technology | 39 | 2.7 | 84% | 79% | 67% | 58% | 3% | 78% | 25-30 [2] | 43% | 57% | 13% |
| **102.** U. of Mass.–Amherst* | 39 | 3.2 | 83% | 60% | 67% | 40% | 17% | 95% | 1030-1240 | 22% | 66% | 12% |
| **102.** University of San Diego | 39 | 2.7 | 85% | 73% | 74% | 41% | 0.4% | 73% | 1080-1280 | 38% | 48% | 11% |
| **102.** University of the Pacific (CA) | 39 | 2.5 | 84% | 66% | 67% | 61% | 5% | 80% | 1055-1300 | 41% [5] | 59% | 12% |
| **108.** University of Dayton (OH) | 38 | 2.5 | 87% | 69% | 76% | 36% | 5% | 80% | 23-28 | 23% | 82% | 24% |
| **108.** University of Oklahoma* | 38 | 2.9 | 85% | 65% | 62% | 49% | 10% | 91% | 23-28 | 33% | 89% | 21% |
| **108.** University of Oregon* | 38 | 3.3 | 85% | 58% | 67% | 39% | 16% | 87% | 982-1217 | 23% | 87% | 17% |
| **108.** U. of S.C.–Columbia* | 38 | 2.9 | 85% | 60% | 63% | 46% | 10% | 88% | 1080-1280 | 29% | 59% | 22% |
| **108.** University of Tennessee* | 38 | 3.0 | 81% | 62% | 58% | 32% | 8% | 98% | 23-28 | 39% [5] | 71% | 12% |
| **113.** Brigham Young U.–Provo (UT) | 37 | 2.9 | 90% | 75% | 73% [8] | 47% | 10% | 89% | 25-30 [3] | 49% | 74% | 15% [7] |
| **113.** Texas Christian University | 37 | 2.6 | 84% | 71% | 69% | 46% | 7% | 82% | 1060-1260 | 30% | 49% | 23% |
| **113.** University of New Hampshire* | 37 | 2.8 | 86% | 61% | 73% | 44% | 15% | 87% | 1010-1230 | 24% | 59% | 11% |



More at WWW.USNEWS.COM

Case: 1:22-cv-00125 Document #: 864-24 Filed: 05/07/25 Page 6 of 14 PageID #:34669



| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate: Predicted | 2007 graduation rate: Actual | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116. Catholic Univ. of America (DC) | 36 | 2.7 | 83% | 69% | 75% | 55% | 7% | 75% | 1030-1230 | 18% [4] | 80% | 10% |
| 116. Loyola University Chicago | 36 | 2.8 | 84% | 67% | 65% | 33% | 11% | 70% | 23-28 | 33% | 73% | 10% |
| 116. Ohio University* | 36 | 2.9 | 80% | 53% | 71% | 44% | 10% | 89% | 21-26 [3] | 15% | 82% | 12% |
| 116. University of Kentucky* | 36 | 3.0 | 78% | 60% | 61% | 34% | 16% | 90% | 21-27 | 25% | 77% | 14% |
| 116. Washington State University* | 36 | 2.9 | 84% | 53% | 63% | 40% | 19% | 88% | 1000-1210 | 36% | 76% | 18% |
| 121. Arizona State University* | 35 | 3.2 | 78% | 57% | 56% | 51% | 14% | 96% | 960-1220 | 27% | 95% | 11% |
| 121. Clarkson University (NY) | 35 | 2.5 | 85% | 70% | 74% | 42% | 19% | 95% | 1070-1280 | 40% | 81% | 20% |
| 121. Michigan Technological Univ.* | 35 | 2.7 | 82% | 65% | 64% | 43% | 13% | 94% | 23-28 | 30% | 84% | 19% |
| 121. University at Buffalo-SUNY* | 35 | 2.9 | 87% | 59% | 63% | 35% | 22% | 85% | 1040-1260 | 24% | 52% | 9% |
| 125. Colorado State University* | 34 | 2.8 | 83% | 62% | 64% | 37% | 17% | 99% | 22-26 | 19% | 86% | 10% |
| 125. University of Arkansas* | 34 | 2.7 | 83% | 64% | 58% | 35% | 16% | 97% | 23-29 | 32% | 62% | 19% |
| 127. New Jersey Inst. of Technology* | 33 | 2.6 | 81% | 62% | 52% | 46% | 3% | 80% | 1030-1230 | 28% | 59% | 21% |
| 127. University of San Francisco | 33 | 2.7 | 85% | 65% | 65% | 49% | 3% | 86% | 1030-1240 [3] | 26% [5] | 67% | 12% |
| 127. University of Utah* | 33 | 2.9 | 81% | 60% | 56% | 41% | 17% | 86% | 21-27 | 25% | 82% | 9% |
| 130. Duquesne University (PA) | 32 | 2.5 | 87% | 61% | 72% | 50% | 7% | 74% | 1020-1210 | 26% | 74% | 15% |
| 130. Kansas State University* | 32 | 2.8 | 80% | 57% | 57% | 52% | 10% | 95% | 21-28 [2] | 23% [4] | 95% | 20% |
| 130. La. State Univ.-Baton Rouge* | 32 | 2.7 | 84% | 61% | 60% | 35% | 18% | 96% | 23-28 | 27% | 73% | 13% |
| 130. Samford University (AL) | 32 | 2.3 | 84% | 71% | 67% | 60% | 6% | 84% | 22-28 | 32% | 92% | 12% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate: Predicted | 2007 graduation rate: Actual | 2007 graduation rate: Over-performance (+) Under-performance (-) | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIRD TIER (Schools ranked 134 through a tie at 188 are listed here alphabetically) | | | | | | | | | | | | |
| Adelphi University (NY) | 2.2 | 80% | 58% | 63% | +5 | 42% | 2% | 56% | 970-1170 [3] | 20% | 69% | 7% |
| Andrews University (MI) | 1.8 | 81% | 50% | 54% | +4 | 62% | 8% | 83% | 19-26 | 16% | 57% | 12% |
| Azusa Pacific University (CA) | 2.0 | 81% | 62% | 67% | +5 | 64% | 2% | 67% | 960-1180 | 27% | 73% | N/A |
| Ball State University (IN)* | 2.5 | 77% | 53% | 58% | +5 | 36% | 9% | 92% | 940-1150 [9] | 15% | 72% | 13% |
| Bowling Green State Univ. (OH)* | 2.5 | 77% | 48% | 57% | +9 | 36% | 6% | 92% | 19-24 | 12% | 88% | 11% |
| DePaul University (IL) | 2.8 | 84% | 57% | 62% | +5 | 42% | 1% | 74% | 22-27 | 20% | 63% | 6% |
| Florida Institute of Technology | 2.1 | 77% | 68% | 56% | -12 | 53% | 3% | 88% | 1040-1250 [3] | 27% [5] | 81% | 19% |
| George Mason University (VA)* | 2.9 | 85% | 56% | 59% | +3 | 34% | 13% | 78% | 1020-1210 [9] | 18% | 56% | 8% |
| Hofstra University (NY) | 2.6 | 77% | 60% | 54% | -6 | 47% | 4% | 72% | 1090-1260 [2] | 26% [5] | 54% | 7% |
| Illinois State University* | 2.3 | 84% | 54% | 65% | +11 | 32% | 11% | 90% | 22-26 | 11% | 67% | 7% |
| Kent State University (OH)* | 2.5 | 72% | 40% | 49% | +9 | 51% | 7% | 82% | 19-24 | 11% | 80% | 6% |
| Mississippi State University* | 2.3 | 82% | 60% | 58% | -2 | 37% | 14% | 93% | 20-27 | 26% | 70% | 12% |
| Missouri U. of Science & Tech.* | 2.4 | 87% | 71% | 61% | -10 | 28% | 12% | 94% | 25-30 | 38% | 90% | 20% |
| Montana State University* | 2.4 | 71% | 53% | 48% | -5 | 43% | 14% | 87% | 21-26 | 16% | 64% | 11% |
| New School (NY) | 2.5 | 81% | 67% | 62% | -5 | 88% | 1% | 37% | 990-1240 [2] | N/A | 54% | 9% |
| North Dakota State University* | 2.3 | 80% | 53% | 50% | -3 | 36% | 14% | 95% | 20-25 [3] | 15% | 85% | 17% |
| Oklahoma State University* | 2.6 | 80% | 59% | 58% | -1 | 33% | 14% | 93% | 22-27 | 27% | 88% | 16% |
| Old Dominion University (VA)* | 2.6 | 76% | 48% | 48% | None | 41% | 11% | 83% | 960-1150 | 15% | 74% | 8% |
| Oregon State University* | 2.9 | 81% | 56% | 61% | +5 | 40% | 20% | 86% | 950-1190 | 19% | 86% | 15% |
| Pace University (NY) | 2.3 | 75% | 55% | 56% | +1 | 53% | 2% | 66% | 970-1170 [3] | 16% [5] | 78% | 7% |
| Pacific University (OR) | 2.3 | 81% | 62% | 63% | +1 | 60% | 4% | 79% | 1000-1210 [3] | 34% | 83% | 16% |
| Polytechnic University (NY) | 2.3 | 82% | 68% | 47% | -21 | 55% | 2% | 73% | 1030-1275 | 31% [5] | 73% | 10% |
| Rutgers, St. U. of N.J.-Newark* | 2.7 | 87% | 56% | 57% | +1 | 33% | 14% | 85% | 980-1170 [3] | 24% | 49% | 11% |
| Seton Hall University (NJ) | 2.7 | 83% | 58% | 57% | -1 | 51% | 1% | 71% | 950-1170 | 21% | 74% | 8% |
| South Carolina State University* | 2.1 | 67% | 21% | 45% | +24 | 35% | 4% | 92% | 730-890 | 5% | 88% | 8% |
| Southern Illinois U.-Carbondale* | 2.4 | 69% | 49% | 46% | -3 | 45% | 6% | 95% | 19-24 | 9% | 71% | 8% |
| St. John's University (NY) | 2.7 | 79% | 54% | 61% | +7 | 38% | 5% | 71% | 960-1180 | 22% [5] | 56% | 17% |
| SUNY-Albany* | 2.8 | 84% | 56% | 64% | +8 | 26% | 22% | 76% | 1010-1200 | 15% | 52% | 9% |
| Temple University (PA)* | 2.8 | 85% | 51% | 59% | +8 | 42% | 5% | 73% | 980-1180 | 19% | 63% | 10% |
| Texas Tech University* | 2.6 | 83% | 59% | 56% | -3 | 24% | 22% | 97% | 980-1190 | 18% | 77% | 17% |
| Univ. of Alabama-Birmingham* | 2.7 | 76% | 53% | 38% | -15 | 38% | 13% | 97% | 21-27 | 30% | 77% | 11% |
| Univ. of Alabama-Huntsville* | 2.3 | 76% | 60% | 44% | -16 | 40% | 9% | 83% | 22-27 | 28% [5] | 88% | 6% |
| University of Central Florida* | 2.4 | 83% | 60% | 59% | -1 | 26% | 26% | 88% | 1070-1260 | 35% | 50% | 11% |
| University of Cincinnati* | 2.6 | 80% | 51% | 52% | +1 | 47% | 8% | 99% | 21-27 | 20% | 75% | 8% |
| University of Colorado-Denver* | 2.6 | 71% | 52% | 55% | +3 | 33% | 9% | 90% | 19-25 | 17% | 68% | 4% |
| University of Hawaii-Manoa* | 2.7 | 77% | 61% | 55% | -6 | 50% | 9% | 98% | 990-1190 | 26% | 69% | 9% |
| University of Idaho* | 2.5 | 78% | 55% | 55% | None | 51% | 8% | 95% | 20-25 [3] | 18% | 77% | 15% [4] |
| University of Illinois-Chicago* | 3.0 | 78% | 58% | 50% | -8 | 37% | 19% | 91% | 21-26 | 23% | 64% | 7% |

**Note:** Key to footnotes, Page 93.



ATTORNEYS' EYES ONLY USNWR0000000299

# Best National Universities

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate: Predicted | 2007 graduation rate: Actual | 2007 graduation rate: Over-performance (+) Under-performance (-) | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIRD TIER Continued (Schools ranked 134 through a tie at 188 are listed here alphabetically) | | | | | | | | | | | | |
| University of La Verne (CA) | 1.9 | 86% | 52% | 58% | +6 | 74% | 0% | 73% | 880-1080 | 20% | 65% | 9% |
| University of Louisville (KY)* | 2.6 | 77% | 56% | 44% | -12 | 25% | 13% | 84% | 21-27 | 24%[5] | 70% | 13% |
| University of Maine* | 2.5 | 80% | 56% | 59% | +3 | 43% | 14% | 83% | 960-1180 | 21% | 77% | 11% |
| U. of Maryland–Baltimore County* | 2.6 | 83% | 67% | 60% | -7 | 43% | 13% | 84% | 1080-1300 | 28%[5] | 69% | 5% |
| Univ. of Massachusetts–Lowell* | 2.3 | 75% | 54% | 47% | -7 | 50% | 4% | 81% | 980-1180[3] | 15% | 69% | 10% |
| University of Mississippi* | 2.6 | 81% | 59% | 53% | -6 | 50% | 11% | 93% | 20-28[2] | N/A | 83% | 14% |
| Univ. of Missouri–Kansas City* | 2.5 | 72% | 61% | 43% | -18 | 54% | 6% | 84% | 21-28 | 34% | 60% | 6% |
| University of Montana* | 2.6 | 71% | 48% | 43% | -5 | 48% | 11% | 92% | 20-25[3] | 16% | 95% | 17% |
| University of Nevada–Reno* | 2.3 | 76% | 56% | 46% | -10 | 32% | 14% | 86% | 920-1170[9] | 18% | 88% | 11% |
| University of New Mexico* | 2.7 | 76% | 48% | 44% | -4 | 44% | 13% | 84% | 19-25 | 22% | 71% | 10% |
| U. of North Carolina–Charlotte* | 2.7 | 77% | 51% | 51% | None | 33% | 15% | 88% | 950-1150[3] | 15% | 75% | 6% |
| U. of North Carolina–Greensboro* | 2.5 | 77% | 50% | 50% | None | 45% | 11% | 90% | 930-1140 | 15% | 71% | 7% |
| University of North Dakota* | 2.4 | 76% | 56% | 54% | -2 | 41% | 9% | 96% | 21-26 | 15% | 70% | 15% |
| University of Rhode Island* | 2.7 | 80% | 58% | 58% | None | 36% | 8% | 99% | 990-1190[3] | 21%[4] | 79% | 10% |
| University of South Dakota* | 2.4 | 70% | 43% | 48% | +5 | 46% | 6% | 98% | 20-25 | 14% | 80% | 15% |
| Univ. of Southern Mississippi* | 2.1 | 74% | 48% | 48% | None | 55% | 8% | 92% | 19-24 | 18% | 58% | 13% |
| University of South Florida* | 2.5 | 81% | 52% | 49% | -3 | 29% | 14% | 97% | 1010-1210 | 27% | 50% | 11% |
| University of St. Thomas (MN) | 2.4 | 88% | 69% | 71% | +2 | 38% | 2% | 71% | 23-27 | 21% | 74% | 15% |
| University of Texas–Dallas* | 2.6 | 81% | 63% | 55% | -8 | 31% | 28% | 88% | 1120-1360 | 43% | 56% | 2% |
| University of Wyoming* | 2.5 | 75% | 56% | 57% | +1 | 41% | 9% | 98% | 21-26 | 20% | 96% | 11% |
| Utah State University* | 2.5 | 73% | 49% | 45% | -4 | 39% | 15% | 91% | 20-27 | 21% | 98% | 10% |
| Virginia Commonwealth University* | 2.7 | 81% | 52% | 47% | -5 | 44% | 11% | 84% | 960-1170 | 15% | 62% | 9% |
| Western Michigan University* | 2.3 | 74% | 53% | 54% | +1 | 41% | 11% | 86% | 20-25 | 10% | 86% | 8% |
| West Virginia University* | 2.6 | 81% | 53% | 55% | +2 | 34% | 19% | 87% | 21-26 | 18% | 89% | 8% |
| Widener University (PA) | 2.1 | 72% | 61% | 52% | -9 | 61% | 1% | 73% | 900-1090 | 9% | 66% | 9% |
| FOURTH TIER (Schools ranked 197 through 260 are listed here alphabetically) | | | | | | | | | | | | |
| Barry University (FL) | 2.0 | 68% | 45% | 39% | -6 | 68% | 1% | 67%[4] | 860-1040[3] | N/A | 57% | 12% |
| Biola University (CA) | 1.8 | 88% | 68% | 70% | +2 | 48% | 6% | 77% | 990-1240[3] | 36%[4] | 82% | 9% |
| Central Michigan University* | 2.1 | 77% | 51% | 57% | +6 | 32% | 11% | 85% | 20-24 | 15% | 73% | 10% |
| Clark Atlanta University | 2.2 | 69% | 50% | 44% | -6 | 36% | 3% | 87% | 810-970 | N/A | 66% | 7% |
| Cleveland State University* | 2.0 | 60%[8] | 34% | 29%[6] | -5 | N/A | N/A | 79% | 17-22[3] | 11% | 73% | 4%[4] |
| East Carolina University (NC)* | 2.1 | 78% | 51% | 54% | +3 | 44%[4] | 12%[4] | 97% | 920-1100 | 13% | 84% | 7%[7] |
| East Tennessee State University* | 1.9 | 70% | 45% | 38% | -7 | 44% | 9% | 84%[4] | 20-25 | 17% | 97% | 6% |
| Florida A&M University* | 2.0 | N/A | 39% | 33%[6] | -6 | 51%[4] | 8%[4] | 91%[4] | 880-1100[3] | N/A | 63% | N/A |
| Florida Atlantic University* | 2.1 | 72% | 49% | 38% | -11 | 35% | 11% | 81% | 930-1110 | 9% | 57% | 3% |
| Florida International University* | 2.1 | 84% | 60% | 49% | -11 | 26% | 20% | 79% | 1060-1220[3] | N/A | 36% | 6% |
| George Fox University (OR) | 2.0 | 80% | 64% | 65% | +1 | 60% | 2% | 74% | 950-1190 | 26% | 83% | 8% |
| Georgia Southern University* | 2.0 | 78% | 47% | 45% | -2 | 26% | 11% | 97% | 1030-1180[3] | 15% | 45% | 10% |
| Georgia State University* | 2.5 | 81% | 50% | 47% | -3 | 33% | 12% | 89% | 980-1180 | N/A | 53% | 4% |
| Golden Gate University (CA) | 1.8 | N/A | 64% | 50%[8] | -14 | N/A | N/A | 24%[4] | N/A[2] | N/A | 100% | N/A |
| Idaho State University[1]* | 2.3 | 54%[8] | 37% | 24%[6] | -13 | 65%[4] | 4%[4] | 91%[4] | 18-24[4] | 12%[4] | 80%[4] | 5%[4] |
| Immaculata University (PA) | 1.9 | 71% | 51% | 67% | +16 | 77% | 0% | 48% | 820-1030 | N/A | 80% | 14% |
| Indiana State University* | 2.4 | 67% | 40% | 41% | +1 | 49% | 5% | 87% | 830-1050 | 11% | 70% | 12% |
| Indiana Univ. of Pennsylvania* | 2.1 | 76% | 50% | 51% | +1 | 36% | 10% | 96% | 860-1070[3] | 9% | 59% | 9% |
| Indiana U.-Purdue U.–Indianapolis* | 2.8 | 65% | 45% | 32% | -13 | 38% | 9% | 87% | 870-1100 | 14% | 71% | 9% |
| Jackson State University (MS)* | 1.8 | 72% | 28% | 39% | +11 | 27% | 4% | 93% | 16-20[3] | N/A | 36% | N/A |
| Long Island U.–C.W. Post (NY) | 2.0 | 71% | 44% | 42% | -2 | 61% | 3% | 58% | 870-1090 | 7%[5] | 78% | 4% |
| Louisiana Tech University* | 2.1 | 72% | 49% | 48% | -1 | 47% | 8% | 91% | 20-25 | 19% | 66% | 22% |
| Morgan State University (MD)* | 1.8 | 69% | 36% | 38% | +2 | 51%[4] | 1%[4] | 91% | 810-980[3] | N/A | 34% | N/A |
| New Mexico State University* | 2.3 | 73% | 40% | 44% | +4 | 51% | 9% | 89% | 17-23 | 18% | 85% | 7% |
| North Carolina A&T State Univ.[1]* | 1.9 | 69%[8] | 34% | 40%[6] | +6 | N/A | N/A | N/A | 780-980[4] | N/A | 77%[4] | 12%[7] |
| Northern Arizona University* | 2.4 | 71% | 54% | 48% | -6 | 39% | 10% | 76% | 990-1190[2] | N/A | 75% | 5% |
| Northern Illinois University* | 2.4 | 78% | 52% | 52% | None | 37% | 12% | 91% | 20-24[3] | 9% | 61% | 12% |
| Nova Southeastern University (FL) | 1.7 | 63% | 55% | 44% | -11 | 76% | 0.3% | 65% | 910-1100 | 14% | 51% | 4% |
| Oakland University (MI)* | 2.1 | 72% | 50% | 44% | -6 | 39% | 13% | 78% | 19-24[2] | N/A | 81% | 6%[4] |
| Oral Roberts University (OK) | 1.6 | 81% | 55% | 52% | -3 | 62% | 4% | 85% | 20-25 | 25% | 75% | 6% |
| Portland State University (OR)* | 2.3 | 67% | 45% | 32% | -13 | 30% | 16% | 81% | 920-1180 | N/A | 91% | 5% |
| Regent University (VA) | 1.9 | 62%[8] | N/A | N/A | N/A | 82% | 0% | 55% | 930-1210[3] | N/A | 53% | 8% |
| San Diego State University* | 2.7 | 83% | 47% | 56% | +9 | 20% | 21% | 79% | 940-1160 | N/A | 44% | 4% |



More at WWW.USNEWS.COM

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (-) | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOURTH TIER Continued (Schools ranked 197 through 260 are listed here alphabetically) | | | | | | | | | | | | |
| South Dakota State University* | 2.2 | 76% | 50% | 54% | +4 | 30% | 14% | 89% | 20-25 | 14% | 94% | 16% [7] |
| Spalding University[1] (KY) | 1.7 | 62% [8] | 49% | 42% [6] | -7 | 76% [4] | 1% [4] | 69% [4] | 17-21 [4] | N/A | 71% [4] | N/A |
| St. Mary's Univ. of Minnesota | 2.2 | 77% | 61% | 54% | -7 | 57% | 0.2% | 39% | 19-25 | 17% | 83% | 19% |
| Tennessee State University* | 1.9 | 74% | 32% | 41% | +9 | 40% | 3% | 87% | 16-20 | N/A | 48% | 15% |
| Texas A&M Univ.–Commerce* | 2.1 | 62% | 41% | 36% [6] | -5 | 52% | 3% | 77% | 976 [3] | 18% | 55% | 1% [7] |
| Texas A&M Univ.–Kingsville[1]* | 2.0 | 58% [8] | 26% | 29% [6] | +3 | 40% [4] | 3% [4] | N/A | 16-22 [4] | 10% [4] | N/A | 13% [4] |
| Texas Woman's University* | 2.2 | 70% | 34% | 42% | +8 | 51% | 5% | 79% | 900-1100 [9] | 18% | 88% | 1% [4] |
| Trevecca Nazarene Univ. (TN) | 1.6 | 71% | 53% | 49% | -4 | 59% | 5% | 63% | 19-25 [3] | 17% | 68% | 5% |
| Trinity International Univ. (IL) | 2.0 | 76% | 57% | 47% | -10 | 69% | 2% | 63% | 20-25 | 17% | 96% | 11% |
| University of Akron (OH)* | 2.1 | 66% | 42% | 34% | -8 | 41% | 6% | 73% | 18-24 [3] | 12% | 82% | 13% |
| University of Alaska–Fairbanks* | 2.5 | 71% [8] | 54% | 31% | -23 | 66% | 4% | 59% | 880-1130 [3] | 15% | 78% | 4% |
| Univ. of Arkansas–Little Rock[1]* | 2.2 | N/A | 30% | 23% [6] | -7 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| University of Bridgeport (CT) | 1.8 | 60% | 41% | 42% | +1 | 71% | 1% | 52% | 740-980 | 1% | 57% | N/A |
| University of Hartford (CT) | 2.3 | 74% | 58% | 52% | -6 | 59% | 1% | 67% | 950-1160 [3] | N/A | 54% | 7% |
| University of Houston* | 2.5 | 78% | 50% | 43% | -7 | 29% | 25% | 88% | 940-1160 | 20% | 77% | 5% |
| Univ. of Louisiana–Lafayette* | 1.9 | 73% | 42% | 41% | -1 | 29% | 9% | 91% | 20-24 [3] | 14% | 70% | 7% [4] |
| Univ. of Massachusetts–Boston* | 2.4 | 72% | 44% | 33% | -11 | 37% | 5% | 76% | 940-1150 [3] | N/A | 61% | 5% [4] |
| University of Memphis* | 2.3 | 73% | 50% | 35% | -15 | 40% | 9% | 82% | 19-25 [3] | 18% | 64% | 6% |
| Univ. of Missouri–St. Louis* | 2.4 | 71% | 53% | 43% | -10 | 45% | 8% | 77% | 21-26 | 18% | 46% | 6% |
| University of Nevada–Las Vegas* | 2.4 | 73% | 51% | 41% | -10 | 37% | 13% | 81% | 910-1140 [2] | 18% | 68% | 5% |
| University of New Orleans* | 2.0 | 72% [8] | 42% | 24% | -18 | 41% | 10% | 86% | 20-24 | 12% | 81% | 2% |
| University of Northern Colorado* | 2.1 | 69% | 51% | 48% | -3 | 34% | 13% | 89% | 20-24 [3] | 10% | 91% | 5% |
| University of North Texas* | 2.3 | 75% | 56% | 44% | -12 | 32% | 19% | 80% | 990-1200 | 19% | 65% | 5% |
| University of Texas–Arlington* | 2.4 | 65% | 52% | 37% | -15 | 28% | 23% | 88% | 930-1150 | 22% | 77% | 4% |
| University of Texas–El Paso* | 2.2 | 68% | 32% | 29% | -3 | 31% | 12% | 82% | 919 [9] | 18% | 99% | 8% |
| University of Toledo (OH)* | 2.2 | 68% | 46% | 45% | -1 | 36% | 10% | 89% | 19-25 | 15% | 93% | 7% |
| University of West Florida* | 1.9 | 74% | 51% | 48% | -3 | 36% | 7% | 80% | 21-25 [3] | 15% | 70% | 6% |
| Univ. of Wisconsin–Milwaukee* | 2.7 | 72% | 50% | 41% | -9 | 38% | 15% | 97% | 19-25 | 7% | 83% | 7% |
| Wayne State University (MI)* | 2.6 | 71% | 48% | 32% | -16 | 48% | 6% | 76% | 17-24 | 25% [4] | 83% | 6% |
| Wichita State University (KS)* | 2.2 | 68% | 45% | 41% | -4 | 48% | 10% | 97% | 21-26 [2] | 19% | 85% | 9% |
| Wright State University (OH)* | 2.2 | 71% | 49% | 43% | -6 | 55% | 16% | 100% | 18-24 [3] | 14% | 84% | 5% |

# Unranked Schools

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Institute and Univ. (OH) | 1.8 | N/A | 34% | 27% [6] | -7 | N/A | N/A | 50% | N/A [2] | N/A | N/A | N/A |
| Wilmington University (DE) | 2.0 | 65% | 45% | 45% [6] | None | N/A | N/A | 23% | N/A [2] | N/A | 100% | N/A |

# The Top 50 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | Univ. of California–Berkeley |
| 2. | University of Virginia |
| 3. | U. of California–Los Angeles |
| 4. | Univ. of Michigan–Ann Arbor |
| 5. | U. of N.C.–Chapel Hill |
| 6. | Col. of William and Mary (VA) |
| 7. | Georgia Institute of Tech. |
| 7. | Univ. of California–San Diego |
| 7. | Univ. of Wisconsin–Madison |
| 10. | U. of Ill.–Urbana-Champaign |
| 11. | University of Washington |
| 12. | University of California–Davis |
| 12. | University of California–Irvine |
| 12. | U. of Calif.–Santa Barbara |
| 15. | Penn. State–University Park |
| 15. | University of Texas–Austin |
| 17. | University of Florida |
| 18. | U. of Maryland–College Park |
| 19. | Ohio State Univ.–Columbus |
| 20. | University of Georgia |
| 20. | University of Pittsburgh |
| 22. | Clemson University (SC) |
| 22. | U. of Minnesota–Twin Cities |
| 24. | Rutgers, the State Univ. of New Jersey–New Brunswick |
| 24. | Texas A&M Univ.–Col. Station |
| 26. | Miami University–Oxford (OH) |
| 26. | Purdue U.–W. Lafayette (IN) |
| 26. | University of Connecticut |
| 26. | University of Iowa |
| 30. | Indiana Univ.–Bloomington |
| 30. | Michigan State University |
| 30. | University of Delaware |
| 30. | Virginia Tech |
| 34. | SUNY–Binghamton |
| 34. | Univ. of Colorado–Boulder |
| 36. | Colorado School of Mines |
| 37. | N.C. State U.–Raleigh |
| 37. | SUNY Col. Envir. Sci. & For. |
| 37. | University of Alabama |
| 40. | Iowa State University |
| 40. | Univ. of California–Riverside |
| 40. | University of Kansas |
| 40. | Univ. of Nebraska–Lincoln |
| 40. | University of Vermont |
| 45. | Auburn University (AL) |
| 45. | SUNY–Stony Brook |
| 45. | University of Arizona |
| 45. | U. of California–Santa Cruz |
| 45. | Univ. of Missouri–Columbia |
| 50. | Florida State University |
| 50. | U. of Mass.–Amherst |

**Footnotes:**
**1.** School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's website were used.

† The school was reclassified by the Carnegie Foundation for the Advancement of Teaching and appeared in a different category of schools in *America's Best Colleges 2008*.
N/A means not available.

Reasons that schools are not ranked are given in the methodology (Page 82).

# Best Liberal Arts

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2007 graduation rate: Predicted | 2007 graduation rate: Actual | 2007 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank | % of classes under 20 ('07) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Amherst College (MA) | 100 | 4.7 | 1 | 97% | 92% | 96% | +4 | 2 | 75% |
| 1. | Williams College (MA) | 100 | 4.6 | 2 | 97% | 93% | 95% | +2 | 1 | 73% |
| 3. | Swarthmore College (PA) | 97 | 4.6 | 4 | 96% | 94% | 94% | None | 3 | 74% |
| 4. | Wellesley College (MA) | 93 | 4.4 | 6 | 95% | 87% | 92% | +5 | 6 | 67% |
| 5. | Middlebury College (VT) | 92 | 4.2 | 6 | 95% | 91% | 91% | None | 10 | 71% |
| 6. | Bowdoin College (ME) | 91 | 4.3 | 4 | 98% | 93% | 89% | -4 | 15 | 69% |
| 6. | Pomona College (CA) | 91 | 4.2 | 3 | 100% | 93% | 94% | +1 | 16 | 72% |
| 8. | Carleton College (MN) | 90 | 4.3 | 6 | 97% | 89% | 93% | +4 | 16 | 63% |
| 9. | Davidson College (NC) | 89 | 4.2 | 10 | 96% | 92% | 92% | None | 6 | 71% |
| 10. | Haverford College (PA) | 88 | 4.1 | 6 | 96% | 92% | 91% | -1 | 10 | 76% |
| 11. | Claremont McKenna College (CA) | 87 | 4.0 | 14 | 96% | 92% | 89% | -3 | 3 | 86% |
| 11. | Vassar College (NY) | 87 | 4.2 | 10 | 96% | 87% | 93% | +6 | 16 | 68% |
| 13. | Wesleyan University (CT) | 85 | 4.2 | 10 | 95% | 89% | 93% | +4 | 56 | 63% |
| 14. | Grinnell College (IA) | 84 | 4.3 | 21 | 93% | 86% | 87% | +1 | 34 | 60% |
| 14. | Harvey Mudd College (CA) | 84 | 4.1 | 26 | 95% | 94% | 84% | -10 | 34 | 64% |
| 14. | United States Military Academy (NY)* | 84 | 3.9 | 41 | 92% [8] | 76% | 83% [8] | +7 | 13 | 96% [4] |
| 17. | Washington and Lee University (VA) | 83 | 3.8 | 18 | 95% | 93% | 89% | -4 | 5 | 68% |
| 18. | Colgate University (NY) | 82 | 3.9 | 14 | 94% | 86% | 90% | +4 | 24 | 63% |
| 18. | Smith College (MA) | 82 | 4.2 | 29 | 90% | 82% | 86% | +4 | 24 | 68% |
| 20. | Hamilton College (NY) | 81 | 3.6 | 23 | 93% | 85% | 88% | +3 | 6 | 74% |
| 20. | Oberlin College (OH) | 81 | 4.1 | 37 | 93% | 86% | 82% | -4 | 22 | 70% |
| 22. | United States Naval Academy (MD)* | 80 | 4.0 | 23 | 96% | 78% | 82% | +4 | 65 | 61% |
| 23. | Bryn Mawr College (PA) | 79 | 4.0 | 37 | 94% | 85% | 84% | -1 | 31 | 71% |
| 23. | Colby College (ME) | 79 | 3.9 | 21 | 93% | 88% | 87% | -1 | 47 | 61% |
| 25. | Bates College (ME) | 78 | 3.9 | 18 | 95% | 85% | 89% | +4 | 65 | 64% |
| 25. | Macalester College (MN) | 78 | 4.0 | 29 | 93% | 86% | 86% | None | 43 | 68% |
| 27. | Barnard College (NY) | 77 | 3.9 | 14 | 96% | 89% | 89% | None | 94 | 71% |
| 27. | Mount Holyoke College (MA) | 77 | 4.0 | 45 | 93% | 80% | 81% | +1 | 41 | 64% |
| 27. | Scripps College (CA) | 77 | 3.6 | 58 | 90% | 81% | 80% | -1 | 24 | 75% |
| 30. | Bucknell University (PA) | 76 | 3.7 | 14 | 95% | 84% | 89% | +5 | 65 | 58% |
| 30. | Colorado College | 76 | 3.7 | 37 | 93% | 80% | 83% | +3 | 16 | 61% |
| 32. | Kenyon College (OH) | 75 | 3.7 | 33 | 94% | 84% | 84% | None | 61 | 67% |
| 33. | Trinity College (CT) | 74 | 3.7 | 29 | 92% | 81% | 87% | +6 | 111 | 59% |
| 33. | University of Richmond (VA) | 74 | 3.6 | 37 | 91% | 84% | 86% | +2 | 24 | 60% |
| 35. | College of the Holy Cross (MA) | 73 | 3.5 | 10 | 95% | 85% | 92% | +7 | 100 | 55% |
| 35. | Lafayette College (PA) | 73 | 3.4 | 18 | 94% | 85% | 89% | +4 | 47 | 59% |
| 37. | Bard College (NY) | 72 | 3.4 | 85 | 88% | 84% | 77% | -7 | 10 | 72% |
| 37. | Furman University (SC) | 72 | 3.5 | 33 | 92% | 84% | 83% | -1 | 34 | 62% |
| 37. | Occidental College (CA) | 72 | 3.6 | 48 | 92% | 79% | 81% | +2 | 84 | 62% |
| 37. | Whitman College (WA) | 72 | 3.3 | 26 | 94% | 86% | 86% | None | 16 | 74% |
| 41. | Sewanee–University of the South (TN) | 71 | 3.6 | 58 | 89% | 78% | 76% | -2 | 13 | 67% |
| 42. | Connecticut College | 70 | 3.5 | 33 | 91% | 84% | 81% | -3 | 75 | 68% |
| 42. | Franklin and Marshall College (PA) | 70 | 3.4 | 41 | 92% | 84% | 84% | None | 56 | 52% |
| 42. | Union College (NY) | 70 | 3.2 | 26 | 92% | 81% | 86% | +5 | 28 | 71% |
| 45. | Centre College (KY) | 69 | 3.5 | 53 | 91% | 79% | 73% | -6 | 94 | 52% |
| 45. | Dickinson College (PA) | 69 | 3.4 | 41 | 91% | 79% | 83% | +4 | 43 | 70% |
| 47. | Skidmore College (NY) | 68 | 3.4 | 45 | 93% | 76% | 81% | +5 | 50 | 69% |
| 47. | St. Olaf College (MN) | 68 | 3.6 | 29 | 93% | 79% | 86% | +7 | 131 | 60% |
| 49. | DePauw University (IN) | 67 | 3.4 | 53 | 90% | 80% | 82% | +2 | 41 | 67% |
| 49. | Gettysburg College (PA) | 67 | 3.3 | 53 | 91% | 81% | 81% | None | 61 | 69% |
| 49. | Pitzer College (CA) | 67 | 3.5 | 85 | 90% | 71% | 72% | +1 | 50 | 68% |
| 49. | Rhodes College (TN) | 67 | 3.5 | 53 | 88% | 84% | 77% | -7 | 56 | 73% |



More at WWW.USNEWS.COM

ATTORNEYS' EYES ONLY USNWR0000000302

# Colleges

## What Are Liberal Arts Colleges?

The nation's 265 liberal arts colleges emphasize undergraduate education and award at least half their degrees in the arts and sciences. Most are private institutions, but 27 are public; the top five publics are listed below.

| % of classes of 50 or more ('07) | Student/faculty ratio ('07) | % of faculty who are full time ('07) | Selectivity rank | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 3% | 8/1 | 97% | 5 | 1330-1530 | 85% | 18% | 10 | 2 | 61% |
| 4% | 7/1 | 94% | 3 | 1340-1520 | 89% [5] | 18% | 4 | 3 | 60% |
| 2% | 8/1 | 94% | 2 | 1360-1540 | 91% | 18% | 6 | 11 | 50% |
| 1% | 9/1 | 88% | 12 | 1300-1480 | 78% [5] | 36% | 5 | 13 | 50% |
| 4% | 9/1 | 93% | 9 | 1300-1490 | 82% | 21% | 6 | 4 | 58% |
| 2% | 10/1 | 94% | 7 | 1300-1470 [2] | 85% [5] | 19% | 12 | 6 | 55% |
| 1% | 8/1 | 95% | 3 | 1380-1530 | 87% | 16% | 8 | 20 | 47% |
| 1% | 9/1 | 97% | 13 | 1310-1490 | 74% [5] | 30% | 25 | 1 | 64% |
| 0% | 10/1 | 98% | 10 | 1270-1440 | 83% [5] | 28% | 25 | 7 | 54% |
| 1% | 8/1 | 96% | 5 | 1290-1490 | 89% [5] | 25% | 14 | 15 | 49% |
| 0.4% | 9/1 | 92% | 7 | 1310-1490 | 84% | 16% | 14 | 22 | 45% |
| 1% | 8/1 | 94% | 17 | 1310-1460 | 69% | 29% | 10 | 64 | 35% |
| 6% | 9/1 | 97% | 14 | 1300-1490 | 71% | 27% | 22 | 10 | 51% |
| 0% | 9/1 | 94% | 24 | 1230-1490 | 66% | 50% | 22 | 25 | 43% |
| 4% | 8/1 | 96% | 1 | 1430-1560 | 93% | 28% | 12 | 42 | 38% |
| 0% [4] | 7/1 [4] | 100% | 52 | 1100-1360 | 47% [4] | 15% | 1 | 70 | 34% |
| 0.4% | 9/1 | 96% | 10 | 1310-1460 | 80% | 27% | 25 | 16 | 48% |
| 2% | 10/1 | 94% | 22 | 1250-1430 | 64% [5] | 26% | 25 | 31 | 43% |
| 4% | 9/1 | 97% | 35 | 1150-1380 | 63% | 52% | 18 | 46 | 38% |
| 0.4% | 10/1 | 92% | 14 | 1280-1460 | 74% [5] | 28% | 20 | 17 | 47% |
| 2% | 9/1 | 93% | 19 | 1270-1460 | 69% | 31% | 33 | 35 | 41% |
| 0% | 9/1 | 97% | 45 | 1160-1350 [3] | 56% | 12% | 2 | 146 | 23% |
| 3% | 8/1 | 95% | 32 | 1200-1420 | 62% [5] | 45% | 25 | 32 | 42% |
| 4% | 10/1 | 87% | 26 | 1280-1440 | 60% | 32% | 38 | 17 | 48% |
| 5% | 10/1 | 95% | 30 | 1260-1410 [2] | 55% [5] | 30% | 35 | 25 | 43% |
| 2% | 11/1 | 90% | 22 | 1250-1440 | 68% | 41% | 45 | 32 | 42% |
| 8% | 10/1 | 82% | 14 | 1260-1440 | 75% [5] | 29% | 48 | 83 | 32% |
| 4% | 10/1 | 96% | 42 | 1230-1420 [2] | 55% [5] | 52% | 25 | 25 | 43% |
| 1% | 11/1 | 89% | 19 | 1280-1440 | 72% [5] | 43% | 16 | 7 | 53% |
| 2% | 11/1 | 98% | 19 | 1230-1400 | 72% [5] | 30% | 53 | 51 | 37% |
| 0% | 11/1 | 95% | 29 | 1230-1390 | 60% [5] | 32% | 22 | 91 | 31% |
| 1% | 10/1 | 92% | 17 | 1240-1420 | 73% [5] | 29% | 41 | 35 | 41% |
| 4% | 10/1 | 86% | 49 | 1210-1380 | 61% [5] | 34% | 25 | 9 | 53% |
| 0.3% | 9/1 | 92% | 32 | 1200-1380 | 62% [5] | 40% | 20 | 146 | 23% |
| 1% | 11/1 | 94% | 42 | 1210-1380 [9] | 65% [5] | 33% | 48 | 11 | 50% |
| 3% | 11/1 | 92% | 26 | 1180-1390 | 66% | 35% | 38 | 64 | 35% |
| 0% | 9/1 | 79% | 24 | 1320-1430 [2] | 63% [5] | 27% | 18 | 22 | 45% |
| 0.2% | 11/1 | 94% | 39 | 1180-1380 [2] | 63% | 56% | 56 | 25 | 43% |
| 1% | 10/1 | 88% | 39 | 1190-1390 | 57% [5] | 44% | 25 | 25 | 43% |
| 0.3% | 10/1 | 87% | 30 | 1240-1430 | 61% | 48% | 64 | 24 | 44% |
| 0.3% | 11/1 | 91% | 66 | 1130-1330 | 47% [5] | 64% | 42 | 32 | 42% |
| 1% | 9/1 | 87% | 42 | 25-29 [9] | 60% [5] | 35% | 42 | 42 | 38% |
| 0.4% | 10/1 | 91% | 35 | 1210-1380 [2] | 57% [5] | 37% | 35 | 56 | 36% |
| 0% | 10/1 | 93% | 52 | 1150-1340 [9] | 64% [5] | 43% | 48 | 51 | 37% |
| 0% | 11/1 | 93% | 32 | 26-30 | 58% | 61% | 78 | 5 | 58% |
| 0% | 11/1 | 94% | 57 | 1190-1370 [2] | 48% [5] | 42% | 56 | 51 | 37% |
| 2% | 9/1 | 86% | 64 | 1160-1350 | 39% [5] | 37% | 48 | 64 | 35% |
| 4% | 13/1 | 82% | 35 | 26-31 | 54% | 54% | 95 | 76 | 34% |
| 0% | 10/1 | 92% | 76 | 1130-1320 | 50% | 69% | 56 | 60 | 35% |
| 0.2% | 11/1 | 87% | 26 | 1220-1360 [2] | 66% [5] | 36% | 56 | 60 | 36% |
| 0% | 12/1 | 89% | 71 | 1120-1330 [2] | 32% | 26% | 35 | 51 | 37% |
| 1% | 11/1 | 93% | 59 | 1180-1380 | 51% | 51% | 67 | 39 | 39% |

Note: Key to footnotes, Page 99.

## Top Five Public Liberal Arts Colleges

Rank School (State)

1. U.S. Military Academy (NY)
2. U.S. Naval Academy (MD)
3. Virginia Military Institute
4. St. Mary's College of Maryland
5. New College of Florida

## Key Criteria in Judging Schools

### LOWEST ACCEPTANCE RATE

| School (State) (*Public) | Rate |
|---|---|
| U.S. Naval Academy (MD)* | 12% |
| U.S. Military Academy (NY)* | 15% |
| Claremont McKenna Col. (CA) | 16% |
| Pomona College (CA) | 16% |
| Amherst College (MA) | 18% |
| Swarthmore College (PA) | 18% |
| Williams College (MA) | 18% |
| Bowdoin College (ME) | 19% |
| Brigham Young Univ.–Hawaii[1] | 19% [4] |
| Middlebury College (VT) | 21% |

### HIGHEST GRADUATION RATE

| School (State) (*Public) | Rate |
|---|---|
| Amherst College (MA) | 96% |
| Williams College (MA) | 95% |
| Pomona College (CA) | 94% |
| Swarthmore College (PA) | 94% |
| Carleton College (MN) | 93% |
| Vassar College (NY) | 93% |
| Wesleyan University (CT) | 93% |
| College of the Holy Cross (MA) | 92% |
| Davidson College (NC) | 92% |
| Wellesley College (MA) | 92% |

### HIGHEST PROPORTION OF CLASSES UNDER 20

| School (State) (*Public) | Rate |
|---|---|
| Thomas Aquinas College (CA) | 100% |
| American Jewish Univ. (CA) | 99% |
| College of the Atlantic (ME) | 97% |
| St. John's College (NM) | 97% |
| U.S. Military Academy (NY)* | 96% [4] |
| Hanover College (IN) | 88% |
| Judson College[1] (AL) | 88% [4] |
| Wesleyan College (GA) | 87% |
| Bennington College (VT) | 86% |
| Claremont McKenna Col. (CA) | 86% |
| Hollins University (VA) | 86% |
| Sweet Briar College (VA) | 86% |

# Best Liberal Arts Colleges

| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate: Predicted | 2007 graduation rate: Actual | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **53.** Denison University (OH) | 66 | 3.3 | 90% | 80% | 79% | 59% | 0.4% | 97% | 1160-1360 [2] | 53% [5] | 39% | 38% |
| **54.** Reed College[10] (OR) | 65 | 3.8 | 88% [8] | 81% | 75% | 72% | 3% | 97% | 1310-1470 [3] | 61% [5] | 34% | 28% [7] |
| **54.** Wabash College (IN) | 65 | 3.3 | 87% | 75% | 71% | 73% | 2% | 98% | 1060-1290 | 37% | 47% | 39% |
| **56.** Lawrence University (WI) | 64 | 3.2 | 88% | 77% | 79% | 75% | 2% | 93% | 27-31 [2] | 39% | 56% | 46% |
| **56.** Wheaton College (IL) | 64 | 3.3 | 95% | 84% | 86% | 53% | 2% | 85% | 1240-1420 | 56% | 55% | 31% |
| **58.** St. Lawrence University (NY) | 63 | 3.2 | 89% | 71% | 77% | 67% | 1% | 96% | 1120-1280 [2] | 35% [5] | 44% | 35% |
| **58.** Wheaton College (MA) | 63 | 3.3 | 86% | 72% | 80% | 64% | 2% | 92% | 1140-1320 [9] | 58% [5] | 37% | 30% |
| **60.** Agnes Scott College (GA) | 61 | 3.3 | 81% | 74% | 69% | 69% | 0% | 91% | 1050-1290 | 41% | 45% | 43% |
| **60.** Beloit College (WI) | 61 | 3.2 | 90% | 76% | 79% | 76% | 0% | 97% | 1210-1380 | 31% | 60% | 37% |
| **60.** Illinois Wesleyan University | 61 | 3.0 | 92% | 80% | 82% | 65% | 1% | 87% | 26-30 | 45% | 57% | 23% |
| **60.** Kalamazoo College (MI) | 61 | 3.2 | 89% | 79% | 78% | 65% | 1% | 95% | 26-30 | 44% | 63% | 34% |
| **60.** Thomas Aquinas College (CA) | 61 | 2.8 | 88% | 71% | 78% | 100% | 0% | 92% | 1170-1400 | 75% [5] | 60% | 28% |
| **60.** Willamette University (OR) | 61 | 3.1 | 89% | 79% | 80% | 71% | 0.2% | 84% | 1120-1350 | 47% | 77% | 26% |
| **60.** Wofford College (SC) | 61 | 3.0 | 90% | 78% | 77% | 64% | 1% | 92% | 1130-1360 | 58% | 53% | 38% |
| **67.** Earlham College (IN) | 60 | 3.4 | 85% | 70% | 75% | 69% | 3% | 98% | 1120-1340 | 31% [5] | 69% | 29% |
| **68.** Berea College[1] (KY) | 59 | 3.4 | 82% [8] | 50% | 62% [8] | 69% [4] | 0.2% [4] | 90% [4] | 21-25 [4] | 27% [4] | 29% [4] | 21% [4] |
| **68.** Hobart & Wm. Smith Col. (NY) | 59 | 3.0 | 85% | 69% | 72% | 68% | 2% | 96% | 1120-1300 [2] | 33% [5] | 55% | 33% |
| **68.** Southwestern University (TX) | 59 | 3.0 | 88% | 81% | 72% | 72% | 0% | 87% | 1130-1340 | 50% | 67% | 30% |
| **71.** Austin College (TX) | 58 | 3.0 | 85% | 73% | 78% | 64% | 2% | 87% | 1120-1330 | 38% | 71% | 30% |
| **71.** Drew University (NJ) | 58 | 3.1 | 85% | 75% | 71% | 72% | 2% | 88% | 1030-1280 [2] | 28% [5] | 61% | 37% |
| **71.** Lewis and Clark College (OR) | 58 | 3.2 | 86% | 75% | 71% | 61% | 1% | 83% | 1200-1380 [2] | 46% | 56% | 18% |
| **71.** Muhlenberg College (PA) | 58 | 2.7 | 93% | 75% | 83% | 65% | 1% | 81% | 1110-1310 [2] | 47% [5] | 37% | 31% |
| **71.** St. John's University (MN) | 58 | 3.1 | 90% | 68% | 80% | 46% | 0% | 94% | 23-28 | 23% | 74% | 35% |
| **71.** Virginia Military Institute* | 58 | 3.0 | 82% | 57% | 68% | 72% | 0% | 88% | 1030-1230 | 14% | 54% | 35% |
| **77.** College of Wooster (OH) | 57 | 3.2 | 87% | 74% | 72% | 58% | 1% | 95% | 1100-1330 | 32% [5] | 74% | 30% |
| **77.** Hendrix College (AR) | 57 | 3.2 | 84% | 74% | 66% | 65% | 0.4% | 87% | 25-31 | 43% | 83% | 29% |
| **77.** Spelman College (GA) | 57 | 3.4 | 90% | 64% | 79% | 54% | 3% | 88% | 990-1150 | 40% | 33% | 22% |
| **77.** Transylvania University (KY) | 57 | 2.9 | 84% | 73% | 73% | 71% | 0% | 95% | 23-29 | 47% | 80% | 49% |
| **81.** Birmingham-Southern Col. (AL) | 56 | 3.1 | 83% [8] | 77% | 71% | 67% | 0.3% | 90% | 22-28 | 27% | 66% | 27% |
| **81.** Univ.of Puget Sound (WA) | 56 | 3.0 | 86% | 78% | 77% | 58% | 0% | 92% | 1120-1350 | 40% | 66% | 19% |
| **81.** Ursinus College (PA) | 56 | 2.7 | 91% | 74% | 75% | 77% | 1% | 90% | 1110-1320 [2] | 40% | 53% | 32% |
| **84.** College of St. Benedict (MN) | 55 | 2.9 | 89% | 72% | 82% | 46% | 0% | 94% | 23-28 | 43% | 75% | 34% |
| **84.** Millsaps College (MS) | 55 | 3.0 | 81% | 73% | 69% | 68% | 0.4% | 94% | 23-29 | 40% | 77% | 28% |
| **84.** St. Mary's Col. of Maryland* | 55 | 2.9 | 89% | 69% | 83% | 64% | 2% | 85% | 1130-1330 [3] | 42% [5] | 55% | 19% |
| **84.** Sweet Briar College (VA) | 55 | 2.9 | 77% | 71% | 71% | 86% | 0% | 80% | 990-1210 | 22% | 81% | 28% |
| **88.** Augustana College (IL) | 54 | 2.9 | 86% | 71% | 76% | 63% | 1% | 85% | 23-28 [2] | 34% | 73% | 32% |
| **88.** Cornell College (IA) | 54 | 3.1 | 83% | 64% | 64% | 67% | 0% | 95% | 24-29 | 25% | 45% | 33% |
| **88.** Gustavus Adolphus Col. (MN) | 54 | 3.1 | 89% | 74% | 81% | 54% | 3% | 92% | 24-29 [2] | 34% | 71% | 31% |
| **88.** Hope College (MI) | 54 | 3.1 | 89% | 71% | 78% | 51% | 2% | 86% | 23-29 | 35% | 83% | 30% |
| **88.** Knox College (IL) | 54 | 2.9 | 89% | 71% | 72% | 63% | 2% | 88% | 27-31 [9] | 40% | 61% | 34% |
| **88.** Luther College (IA) | 54 | 3.1 | 85% | 69% | 74% | 56% | 2% | 88% | 22-28 | 29% | 83% | 29% |
| **94.** Allegheny College (PA) | 53 | 2.9 | 88% | 72% | 71% | 58% | 1% | 95% | 1115-1310 | 46% | 57% | 32% |
| **94.** Lake Forest College (IL) | 53 | 3.0 | 80% | 67% | 69% | 62% | 0% | 80% | 24-29 [2] | 35% | 61% | 24% |
| **94.** New College of Florida* | 53 | 2.8 | 83% | N/A | 57% | 66% | 1% | 93% | 1230-1420 | 53% | 57% | 30% |
| **94.** Washington College (MD) | 53 | 2.9 | 85% | 74% | 74% | 81% | 0.3% | 84% | 1040-1240 [3] | 32% [5] | 64% | 21% |
| **98.** Coe College (IA) | 52 | 2.8 | 82% | 66% | 71% | 69% | 1% | 78% [4] | 23-28 | 32% | 64% | 31% |
| **98.** Hampden-Sydney Col. (VA) | 52 | 2.8 | 80% | 65% | 69% | 70% | 0% | 92% | 1025-1230 | 13% | 67% | 39% |
| **98.** Hanover College (IN) | 52 | 2.7 | 79% | 69% | 59% | 88% | 0% | 97% | 1030-1260 | 39% | 66% | 30% |
| **98.** Hillsdale College (MI) | 52 | 2.4 | 87% | 75% | 73% | 76% | 0.4% | 89% | 25-30 | 47% | 64% | 26% |
| **98.** Hollins University (VA) | 52 | 2.8 | 74% | 65% | 70% | 86% | 0% | 86% | 990-1230 | 20% | 88% | 34% |
| **98.** Juniata College (PA) | 52 | 2.6 | 85% | 71% | 76% | 70% | 1% | 89% | 1065-1260 [9] | 36% | 67% | 36% |
| **104.** Albion College (MI) | 51 | 2.9 | 86% | 71% | 72% | 61% | 0.2% | 94% | 22-27 | 27% | 81% | 35% |
| **104.** Bennington College (VT) | 51 | 3.0 | 83% | 76% | 57% | 86% | 1% | 85% | 1120-1330 [2] | 28% [5] | 62% | 24% |
| **104.** Hampshire College (MA) | 51 | 2.9 | 80% | 71% | 71% | 72% | 0% | 85% | 1150-1370 [9] | 28% | 55% | 21% [4] |
| **104.** Presbyterian College (SC) | 51 | 2.7 | 83% | 69% | 71% | 67% | 0.2% | 88% | 1030-1250 | 32% | 71% | 31% |
| **104.** St. Mary's College (IN) | 51 | 2.7 | 87% | 70% | 75% | 61% | 1% | 84% | 22-27 [3] | 32% | 81% | 31% |
| **104.** St. Michael's College (VT) | 51 | 2.6 | 89% | 65% | 80% | 58% | 2% | 89% | 1040-1230 | 23% | 69% | 22% |
| **104.** Washington & Jefferson (PA) | 51 | 2.8 | 85% | 67% | 71% | 72% | 1% | 88% | 1050-1260 | 37% | 34% | 25% |
| **111.** Goucher College (MD) | 50 | 3.1 | 82% | 71% | 67% | 75% | 1% | 80% | 1050-1290 [2] | 17% [5] | 66% | 24% |
| **111.** Lyon College (AR) | 50 | 2.7 | 69% | 71% | 56% | 74% | 0% | 88% | 22-27 | 30% | 69% | 48% |



More at WWW.USNEWS.COM

Case: 1:22-cv-00125 Document #: 864-24 Filed: 05/07/25 Page 12 of 14 PageID #:34675



| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate: Predicted | 2007 graduation rate: Actual | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111. | Ohio Wesleyan University | 50 | 3.0 | 81% | 73% | 68% | 56% | 0.2% | 89% | 1070-1300 | 26%[5] | 66% | 29% |
| 111. | Westmont College (CA) | 50 | 2.5 | 88% | 76% | 69% | 62% | 4% | 87% | 1080-1310 | 45% | 73% | 34% |
| 115. | Calvin College (MI) | 49 | 2.9 | 88% | 70% | 74% | 39% | 1% | 92% | 23-28 | 26% | 95% | 31% |
| 115. | Stonehill College (MA) | 49 | 2.6 | 88% | 75% | 85% | 44% | 0.4% | 79% | 1090-1270[2] | 49% | 52% | 22% |
| 115. | Susquehanna University (PA) | 49 | 2.6 | 86% | 68% | 82% | 53% | 0.2% | 82% | 1050-1220[9] | 34% | 86% | 21% |
| 118. | Berry College (GA) | 48 | 2.8 | 77% | 70% | 62% | 66% | 0.2% | 90% | 1020-1230 | 34% | 70% | 27% |
| 118. | Linfield College (OR) | 48 | 2.6 | 83% | 62% | 69% | 62% | 1% | 81% | 990-1220 | 33% | 80% | 24% |
| 118. | Randolph College (VA) | 48 | 2.5 | 76% | 74% | 62% | 85% | 0% | 93% | 1000-1250 | 30% | 83% | 33% |
| 118. | Siena College (NY) | 48 | 2.7 | 86% | 61% | 79% | 32% | 0% | 81% | 1020-1210 | 21% | 54% | 21% |
| 122. | Central College (IA) | 47 | 2.8 | 80% | 62% | 72% | 63% | 1% | 85% | 19-29 | 23% | 79% | 25% |
| 122. | St. John's College (NM) | 47 | 3.2 | N/A | 69% | 56% | 97% | 0% | 100% | 1190-1410[9] | 28% | 79% | N/A |
| 122. | Westminster College (PA) | 47 | 2.5 | 86% | 62% | 76% | 73% | 1% | 86% | 950-1160 | 19% | 71% | 28% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate: Predicted | 2007 graduation rate: Actual | Over-performance (+) Under-performance (-) | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIRD TIER (Schools ranked 125 through a tie at 186 are listed here alphabetically) | | | | | | | | | | | | |
| Albright College (PA) | 2.3 | 76% | 57% | 60% | +3 | 59% | 0.3% | 86% | 900-1125[2] | 23% | 77% | 24% |
| Alma College (MI) | 2.6 | 80% | 69% | 72% | +3 | 60% | 3% | 87% | 21-27 | 25% | 78% | 34% |
| American Jewish University (CA) | 2.4 | 76% | 79% | 73% | -6 | 99% | 0% | 42% | 964-1274[3] | N/A | 71% | 9% |
| Asbury College (KY) | 2.3 | 81% | 67% | 64% | -3 | 58% | 0% | 80% | 22-28 | 31% | 62% | 27% |
| Baker University (KS) | 2.3 | 76% | 56% | 58% | +2 | 71% | 1% | 83% | 20-25 | 22% | 63% | 13% |
| Bethany College (WV) | 2.3 | 72% | 57% | 56% | -1 | 79% | 2% | 80% | 880-1120 | 12% | 85% | 19% |
| Bridgewater College (VA) | 2.3 | 75% | 63% | 66% | +3 | 52% | 0.3% | 90% | 910-1130 | 15% | 84% | 24% |
| Carroll College (MT) | 2.3 | 78% | 61% | 58% | -3 | 62% | 2% | 80% | 21-26 | 28% | 75% | 23% |
| Carson-Newman College (TN) | 2.4 | 68% | 56% | 52% | -4 | 59% | 1% | 82% | 20-25 | 27% | 63% | 11% |
| Cedar Crest College (PA) | 2.1 | 84% | 56% | 56% | None | 67% | 4% | 77% | 970-1160 | 25% | 62% | 29% |
| Centenary College of Louisiana | 2.6 | 79% | 72% | 55% | -17 | 75% | 0% | 81% | 22-27 | 36% | 90% | N/A |
| Clarke College (IA) | 2.4 | 76% | 57% | 70% | +13 | 80% | 0% | 77% | 20-25[3] | 17% | 62% | 24% |
| College of Idaho (ID) | 2.2 | 80% | 68% | 60% | -8 | 74% | 1% | 88% | 21-27[3] | 33% | 81% | 21% |
| College of the Atlantic (ME) | 2.5 | 85% | 65% | 58%[6] | -7 | 97% | 0% | 87% | 1130-1330[2] | 33%[5] | 77% | 30% |
| Concordia Col.–Moorhead (MN) | 2.7 | 79% | 65% | 69% | +4 | 47% | 2% | 88% | 22-27 | 32% | 86% | 27% |
| Dillard University (LA) | 2.4 | 64% | 50% | 50% | None | 75% | 1% | 91% | 16-20[3] | 10% | 46% | 4% |
| Doane College (NE) | 2.2 | 76% | 56% | 63% | +7 | 82% | 0% | 79% | 19-25[3] | 13% | 75% | 36% |
| Eastern Mennonite Univ. (VA) | 2.0 | 78% | 63% | 70% | +7 | 64% | 3% | 90% | 920-1200 | 22% | 71% | 28% |
| Eckerd College (FL) | 2.9 | 82% | 65% | 58% | -7 | 45%[4] | 1%[4] | 88% | 1010-1220 | 17%[5] | 67% | 24% |
| Emory and Henry College (VA) | 2.4 | 70% | 59% | 54% | -5 | 78% | 0% | 83% | 910-1125 | 11% | 72% | 38% |
| Fisk University (TN) | 2.6 | 84% | 42% | 54% | +12 | 69% | 2% | 80% | 20-23 | 22% | 51% | 25% |
| Georgetown College (KY) | 2.5 | 81% | 68% | 62% | -6 | 61% | 0% | 87% | 21-26 | 39% | 84% | 15% |
| Gordon College (MA) | 2.4 | 86% | 68% | 71% | +3 | 66% | 6% | 84% | 1050-1280[3] | 32% | 71% | 23% |
| Goshen College (IN) | 2.7 | 83% | 66% | 61% | -5 | 60% | 4% | 82% | 1010-1290 | 31% | 73% | 29% |
| Grove City College (PA) | 2.3 | 92% | 81% | 82% | +1 | 40% | 6% | 86% | 1140-1393 | 52% | 55% | 24% |
| Guilford College (NC) | 2.9 | 74% | 62% | 58% | -4 | 66% | 0% | 83% | 990-1240[2] | 20% | 58% | 19% |
| Hartwick College (NY) | 2.6 | 76% | 63% | 61% | -2 | 67% | 1% | 81% | 990-1195[2] | 18% | 84% | 25% |
| Hastings College (NE) | 2.3 | 75% | 59% | 62% | +3 | 70% | 0% | 88% | 20-26[3] | 16% | 78% | 31% |
| Hiram College (OH) | 2.6 | 80%[8] | 64% | 60% | -4 | N/A | N/A | 78%[4] | 20-25[3] | 20% | 77% | 18% |
| Houghton College (NY) | 2.4 | 83% | 66% | 72% | +6 | 67% | 2% | 89% | 1000-1260 | 33% | 92% | 24% |
| Illinois College | 2.6 | 75% | 60% | 62% | +2 | 62% | 2% | 93% | 20-26 | 21% | 91% | 25% |
| Lycoming College (PA) | 2.4 | 83% | 60% | 70% | +10 | 62% | 2% | 89% | 930-1150 | 19% | 78% | 23% |
| Maryville College (TN) | 2.4 | 72% | 63% | 55% | -8 | 68% | 0% | 86%[4] | 21-27 | 28% | 76% | 38% |
| McDaniel College† (MD) | 2.4 | 83% | 77% | 72% | -5 | 64% | 0.3% | 64% | 1000-1240[2] | 28% | 73% | 19% |
| Meredith College (NC) | 2.4 | 75% | 61% | 63% | +2 | 72% | 0.4% | 73% | 920-1150 | 21% | 88% | 19% |
| Merrimack College (MA) | 2.3 | 83%[8] | 64% | 72% | +8 | 53% | 2% | 84% | 1050-1170[2] | 12% | 71% | 13% |
| Millikin University (IL) | 2.6 | 77% | 60% | 67% | +7 | 66% | 2% | 78% | 20-25 | 17% | 68% | 23% |
| Monmouth College (IL) | 2.5 | 76% | 58% | 59% | +1 | 53% | 0.3% | 87% | 20-26 | 12% | 78% | 23% |
| Moravian College (PA) | 2.4 | 86% | 66% | 75% | +9 | 63% | 0.3% | 81% | 1000-1210 | 29% | 64% | 23% |
| Morehouse College (GA) | 3.2 | 86% | 65% | 60% | -5 | 48% | 2% | 87% | 960-1170 | 14%[5] | 59% | 14% |
| Mount Union College (OH) | 2.5 | 78% | 57% | 65% | +8 | 57% | 1% | 77% | 19-25 | 13% | 78% | 33% |
| Nebraska Wesleyan University | 2.7 | 81% | 61% | 70% | +9 | 59% | 2% | 81% | 22-27 | 27% | 80% | 22% |

Note: Key to footnotes, Page 99.



ATTORNEYS' EYES ONLY USNWR0000000305

# Best Liberal Arts Colleges

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate | | | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Predicted | Actual | Over-performance (+) Under-performance (-) | | | | | | | |
| **THIRD TIER Continued (Schools ranked 125 through a tie at 186 are listed here alphabetically)** | | | | | | | | | | | | |
| Oglethorpe University (GA) | 2.6 | 80% | 74% | 54% | -20 | 77% | 0% | 81% | 1010-1250 | 23% [5] | 48% | 15% [7] |
| Principia College[1] (IL) | 2.3 | 84% [8] | 66% | 80% [6] | +14 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Randolph-Macon College (VA) | 2.8 | 76% | 63% | 52% | -11 | 73% | 0% | 80% | 990-1170 | 17% | 61% | 23% |
| Ripon College (WI) | 2.4 | 86% | 63% | 73% | +10 | 52% | 3% | 80% | 24 | 21% | 80% | 37% |
| Roanoke College (VA) | 2.7 | 78% | 65% | 65% | None | 60% | 0% | 94% | 1000-1290 | 21% | 73% | 22% |
| Russell Sage College (NY) | 2.4 | 78% | 59% | 67% | +8 | 64% | 1% | 81% | 1050-1180 [2] | 28% | 76% | 20% |
| Salem College (NC) | 2.2 | 76% | 60% | 52% | -8 | 84% | 0% | 78% | 970-1280 | 39% | 62% | 32% |
| Simpson College (IA) | 2.6 | 81% | 60% | 65% | +5 | 66% | 0.2% | 73% | 22-27 | 25% | 88% | 26% |
| St. Anselm College (NH) | 2.4 | 84% | 64% | 71% | +7 | 56% | 4% | 86% | 1020-1200 | 21% | 69% | 21% |
| St. John's College[1] (MD) | 3.5 | N/A | 74% | 71% [6] | -3 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| St. Norbert College (WI) | 2.4 | 84% | 67% | 71% | +4 | 43% | 1% | 83% | 22-27 | 27% | 87% | 19% |
| St. Vincent College (PA) | 2.2 | 86% | 63% | 71% | +8 | 42% | 0% | 71% | 970-1190 | 24% | 62% | 16% |
| University of Minnesota–Morris* | 2.6 | 85% | 60% | 61% | +1 | 69% | 4% | 92% | 22-28 [3] | 25% | 76% | 17% |
| U. of North Carolina–Asheville* | 3.0 | 78% | 55% | 54% | -1 | 52% | 1% | 84% | 1060-1260 | 20% | 76% | 8% |
| Warren Wilson College (NC) | 2.5 | 68% | 63% | 46% | -17 | 83% | 0% | 93% | 1040-1280 | 25% [5] | 81% | 20% |
| Wartburg College (IA) | 2.8 | 78% | 66% | 62% | -4 | 41% | 4% | 85% | 21-26 [3] | 31% | 84% | 22% |
| Wells College (NY) | 2.6 | 75% | 60% | 52% | -8 | 80% | 0% | 80% | 1000-1230 | 25% | 64% | 26% |
| Wesleyan College (GA) | 2.5 | 67% | 65% | 50% [8] | -15 | 87% | 0% | 82% | 970-1220 [3] | 34% | 49% | 33% [4] |
| Westminster College (MO) | 2.4 | 77% | 63% | 59% | -4 | 64% | 0% | 82% | 23-28 | 18% | 80% | 37% |
| Whittier College (CA) | 2.8 | 78% | 62% | 58% | -4 | 55% | 2% | 88% | 960-1202 | 34% | 67% | 23% |
| William Jewell College (MO) | 2.5 | 79% | 69% | 65% | -4 | 73% | 1% | 75% | 22-28 | 28% | 92% | 21% |
| Wisconsin Lutheran College | 1.9 | 76% | 66% | 64% | -2 | 74% | 1% | 81% | 22-27 | 21% | 82% | 15% |
| Wittenberg University (OH) | 2.8 | 81% | 71% | 61% | -10 | 54% | 1% | 89% | 22-27 [2] | 29% | 73% | 19% |
| **FOURTH TIER (Schools ranked 190 through 248 are listed here alphabetically)** | | | | | | | | | | | | |
| Albertus Magnus College (CT) | 2.2 | 72% | 44% | 62% | +18 | 85% | 0% | 51% | 830-1060 | 10% | 82% | 21% |
| Atlantic Union College (MA) | 2.0 | 63% [8] | 36% | 34% [6] | -2 | 85% [4] | 0.4% [4] | 79% | 720-850 [3] | N/A | 43% | 9% [7] |
| Bennett College (NC) | 2.1 | 65% | 28% | 35% | +7 | 72% | 0% | 84% | 710-890 [2] | 5% | 48% | 31% |
| Bethel College (KS) | 2.2 | 73% | 57% | 51% | -6 | 65% | 4% | 87% | 20-27 | 17% | 75% | 27% |
| Bloomfield College (NJ) | 1.9 | 67% | 32% | 37% | +5 | 72% | 1% | 56% | 790-950 | 1% [4] | 41% | 8% |
| Brevard College (NC) | 2.2 | 59% | 50% | 32% | -18 | 77% | 0.4% | 83% | 900-1100 | 5% | 63% | 7% |
| Brigham Young Univ.–Hawaii[1] | 2.4 | 74% [8] | 60% | 44% [8] | -16 | 50% [4] | 3% [4] | 84% [4] | 20-26 [4] | 17% [4] | 19% [4] | 8% [4] |
| California State U.–Monterey Bay* | 2.4 | 71% | N/A | 39% | N/A | 34% | 5% | 60% | 860-1100 [9] | 11% | 69% | 3% |
| Christopher Newport Univ. (VA)* | 2.3 | 78% | 50% | 52% | +2 | 33% | 2% | 83% | 1090-1250 [3] | 20% | 54% | 8% |
| Coastal Carolina University (SC)* | 2.3 | 68% | 44% | 44% | None | 34% | 5% | 76% | 950-1120 [3] | 11% | 68% | 8% |
| Colorado State Univ.–Pueblo* | 2.1 | 61% | 32% | 36% | +4 | 53% | 8% | 76% | 18-22 | 2% | 97% | 11% |
| Concordia College (NY) | 2.5 | 75% | 53% | 52% | -1 | 61% | 3% | 69% | 890-1080 [3] | 10% | 67% | 10% |
| Evangel University (MO) | 1.6 | 71% [8] | 53% | 45% | -8 | N/A | N/A | 88% | 20-25 [3] | N/A | 76% | N/A |
| Ferrum College (VA) | 2.1 | 57% | 41% | 35% | -6 | 62% | 0% | 82% | 800-980 | 5% | 78% | 11% |
| Fort Lewis College (CO)* | 2.1 | 58% | 36% | 30% | -6 | 53% | 1% | 89% | 19-23 [3] | 9% | 72% | 4% |
| Franklin Pierce University[1] (NH) | 2.2 | 64% [8] | 44% | 50% [6] | +6 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Green Mountain College (VT) | 2.0 | 69% [8] | 44% | 40% | -4 | 51% | 0% | 85% [4] | N/A [2] | N/A | 77% | N/A |
| Greensboro College (NC) | 2.3 | 59% | 45% | 41% | -4 | N/A | N/A | N/A | 860-1060 | 6% | 62% [4] | N/A |
| Huntingdon College (AL) | 2.2 | 65% | 70% | 47% | -23 | 61% | 3% | 90% | 18-26 | 16% | 66% | 27% |
| Huston-Tillotson University[1] (TX) | 1.8 | 51% [8] | 41% | 16% [6] | -25 | N/A | N/A | 78% [4] | 14-18 [4] | N/A | 78% [4] | N/A |
| Jarvis Christian College (TX) | 1.7 | 49% | 17% | 15% | -2 | 63% | 4% | 91% | 630 [9] | 5% [4] | 75% [4] | 5% |
| Johnson C. Smith University (NC) | 2.2 | 64% | 43% | 42% | -1 | 56% | 0% | 94% | 870-1010 | 40% [4] | 46% | 19% |
| Judson College[1] (AL) | 1.9 | 57% [8] | 54% | 43% [6] | -11 | 88% [4] | 0% [4] | 81% [4] | 17-22 [4] | 17% [4] | 82% [4] | 36% [4] |
| Kentucky Wesleyan College[1] | 2.1 | 70% [8] | 52% | 46% [6] | -6 | 63% [4] | 0% [4] | 68% [4] | 18-23 [4] | 16% [4] | 78% [4] | 25% [4] |
| Lambuth University (TN) | 1.9 | 61% | 53% | 37% | -16 | 77% | 1% | 84% | 20-25 | 23% | 49% | 20% |
| Lane College[1] (TN) | 1.8 | 63% [8] | 38% | 33% [6] | -5 | 40% [4] | 1% [4] | N/A [4] | 16-18 [4] | 45% [4] | 30% [4] | 39% [4] |
| Lindsey Wilson College (KY) | 1.9 | 52% | 35% | 28% | -7 | 62% | 0% | 82% | 16-22 [9] | 13% | 79% | 6% |
| Marlboro College[1] (VT) | 2.1 | 79% [8] | 64% | 51% [6] | -13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Marymount Manhattan Col. (NY) | 2.2 | 67% | 58% | 46% | -12 | 66% | 0% | 59% | 960-1170 | N/A | 74% | 9% |
| Mass. Col. of Liberal Arts* | 2.3 | 73% | 47% | 46% | -1 | 67% | 0% | 72% | 900-1120 | N/A | 71% | 12% |
| McPherson College (KS) | 2.1 | 67% | 46% | 35% | -11 | 75% | 0% | 97% | 19-24 | 14% | 80% | 24% |
| Mesa State College (CO)* | 1.7 | 55% | 32% | 34% | +2 | 57% | 5% | 80% | 17-22 | 5% | 81% | 2% |
| Metropolitan State Col. of Denver* | 1.9 | 61% [8] | 30% | 22% [6] | -8 | 34% [4] | 6% [4] | 65% [4] | 18-23 | 2% [5] | 77% | 3% [7] |
| North Greenville University (SC) | 1.8 | 72% | 49% | 45% | -4 | 62% | 0.3% | 87% | 880-1160 | 20% | 75% | 3% |
| Northland College (WI) | 2.2 | 73% | 58% | 46% [6] | -12 | 65% | 1% | 66% | 21-27 [3] | 27% [4] | 71% | 16% |



More at WWW.USNEWS.COM

Case: 1:22-cv-00125 Document #: 864-24 Filed: 05/07/25 Page 14 of 14 PageID #:34677



| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2007 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (-) | % of classes under 20 ('07) | % of classes of 50 or more ('07) | % of faculty who are full time ('07) | SAT/ACT 25th-75th percentile ('07) | Freshmen in top 10% of HS class ('07) | Acceptance rate ('07) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOURTH TIER Continued (Schools ranked 190 through 248 are listed here alphabetically) | | | | | | | | | | | | |
| Olivet College (MI) | 2.1 | 66% | 45% | 37% | -8 | 65% | 2% | 62% [4] | 17-23 [4] | N/A | 53% [4] | 17% [4] |
| Paine College (GA) | 2.1 | 61% | 23% | 31% | +8 | 65% | 0% | 92% | 700-880 | N/A | 37% | 5% |
| Peace College (NC) | 2.2 | 64% | 49% | 41% | -8 | 75% | 0.4% | 74% | 840-1030 | 4% | 75% | 17% |
| Pine Manor College (MA) | 1.8 | 62% | 47% | 52% | +5 | 75% | 0% | 67% | 16-18 [4] | N/A | 69% | 22% |
| Sierra Nevada College (NV) | 1.7 | 74% [8] | 50% | 27% | -23 | 85% | 0% | 48% | 850-1090 [9] | N/A | 68% | 0.2% |
| Simpson University[1] (CA) | 2.2 | 62% [8] | 48% | 45% [6] | -3 | 63% [4] | 4% [4] | 61% [4] | 18-24 [4] | 16% [4] | 55% [4] | 11% [4] |
| St. Andrews Presb. Col. (NC) | 1.8 | 64% | 51% | 43% | -8 | 75% | 0% | 76% | 890-1120 | N/A | 74% | 21% |
| Stephens College (MO) | 2.5 | 69% | 66% | 58% | -8 | 77% | 0.4% | 73% | 21-26 | 17% | 71% | 30% |
| Sterling College (KS) | 2.0 | 63% | 55% | 49% | -6 | 74% | 1% | 89% | 18-23 | 14% | 58% | 14% [4] |
| SUNY College–Old Westbury* | 2.2 | 74% | 48% | 36% | -12 | 28% | 0.4% | 74% | 890-1040 [3] | 3% [5] | 55% | 2% |
| SUNY–Purchase College* | 2.5 | 77% | 50% | 51% | +1 | 73% | 3% | 67% | 980-1200 [3] | 2% [4] | 27% | 5% [7] |
| Talladega College (AL) | 1.8 | 42% | 35% | 46% | +11 | N/A | N/A | 95% | 18 [3] | 20% | N/A | 17% |
| Texas Lutheran University | 2.6 | 67% | 57% | 55% | -2 | 50% | 0% | 77% | 910-1130 | 21% | 63% | 21% |
| Thiel College (PA) | 2.1 | 63% | 45% | 38% | -7 | 55% | 1% | 81% | 830-1060 [3] | 14% | 75% | 30% |
| Tougaloo College[1] (MS) | 2.0 | 80% [8] | 36% | 45% [6] | +9 | N/A | N/A | 98% [4] | N/A | N/A | N/A | 32% [4] |
| University of Hawaii–Hilo* | 2.4 | 67% | 42% | 31% [8] | -11 | 51% [4] | 2% [4] | 90% | 953 | 20% [5] | 56% | N/A |
| University of Maine–Machias* | 2.0 | 69% | 38% | 54% | +16 | 78% | 0% | 64% | 840-1060 | 13% | 92% | 3% |
| University of Virginia–Wise* | 2.2 | 71% | 40% | 39% | -1 | 72% | 1% | 81% | 848-1040 | 14% | 80% | 15% |
| Univ. of Wisconsin–Green Bay* | 2.2 | 76% | 50% | 53% | +3 | 27% | 16% | 84% | 20-25 | N/A | 71% | 7% |
| Univ. of Wisconsin–Parkside* | 2.0 | 63% | 38% | 33% | -5 | 52% | 7% | 84% | 17-22 [9] | 8% | 93% | 3% |
| Virginia Wesleyan College | 2.4 | 66% | 51% | 42% | -9 | 83% | 0% | 85% | 860-1080 | 11% | 90% | 9% |
| West Virginia State University* | 1.9 | 58% [8] | 27% | 24% [6] | -3 | N/A | N/A | N/A | 18 [4] | N/A | 89% | N/A |
| West Virginia Wesleyan College | 2.3 | 73% | 56% | 55% | -1 | 63% | 1% | 75% | 20-26 | 29% | 77% | 19% |
| Wingate University (NC) | 2.3 | 71% | 56% | 47% | -9 | 52% | 1% | 84% | 890-1110 | 22% | 61% | 35% |

## Unranked Schools

| School (State) (*Public) | Peer assessment score | Average freshman retention rate | Predicted | Actual | Over/Under-performance | % of classes under 20 | % of classes of 50 or more | % of faculty who are full time | SAT/ACT 25th-75th percentile | Freshmen in top 10% of HS class | Acceptance rate | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen University (SC) | 1.8 | 45% [8] | 28% | 22% [6] | -6 | N/A | N/A | 92% [4] | 14 [9] | N/A | N/A | N/A |
| Baptist Bible College[1] (MO) | 1.4 | N/A | N/A | 37% [6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Beacon College (FL) | 1.8 | 89% | N/A | 82% | N/A | 100% | 0% | 94% | N/A [2] | N/A | 71% | N/A |
| Bryn Athyn Col. of New Church (PA) | 1.7 | 68% | 69% | 23% [6] | -46 | 96% | 0% | 74% | 930-1150 [3] | N/A | 97% | N/A |
| Burlington College (VT) | 2.5 | 64% | 38% | 23% | -15 | 100% | 0% | 21% | N/A [2] | N/A | 62% | 1% |
| College of St. Thomas More[1] (TX) | 2.3 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Excelsior College (NY) | 2.3 | N/A | N/A | N/A | N/A | 70% | 0% | N/A | N/A [2] | N/A | N/A | N/A |
| Granite State College (NH)* | 1.6 | 61% | N/A | N/A | N/A | 94% | 0% [4] | N/A | N/A [2] | N/A | 100% | 2% |
| Martin University[1] (IN) | 1.7 | N/A | 11% | 44% [6] | +33 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Pikeville College (KY) | 1.7 | 54% | 43% | 34% [6] | -9 | 60% | 0% | 93% | 17-23 [2] | N/A | 100% | 18% |
| Rust College (MS) | 2.0 | 56% [8] | 19% | 24% [6] | +5 | N/A | N/A | N/A | 14-17 [4] | N/A | 48% [4] | N/A |
| Sarah Lawrence College[1] (NY) | 3.3 | 87% [8] | 76% | 75% [6] | -1 | 93% [4] | 1% [4] | 94% [4] | N/A [2] | 33% [4] | 46% [4] | 32% [4] |
| Shimer College (IL) | 1.8 | 66% [8] | 50% | 46% [6] | -4 | 100% | 0% | 90% | 26-30 [9] | N/A | 69% | 16% [4] |
| Thomas Edison State College (NJ)* | 2.1 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Thomas More Col. of Lib. Arts (NH) | 2.1 | 73% | 51% | 63% | +12 | 75% | 0% | 100% | 1179 [2] | N/A | 71% | 40% |
| Univ. of Maine–Presque Isle[1]* | 2.0 | 60% [8] | 33% | 38% [6] | +5 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Western State College of Colorado* | 1.8 | 61% | 39% | 34% [6] | -5 | 49% [4] | 1% [4] | 90% [4] | 19-23 [2] | 9% | 91% | N/A |

**Footnotes:**
1. School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
2. SAT and/or ACT not required by school for some or all applicants.
3. Data not submitted in the form requested by *U.S. News*.
4. Data reported to *U.S. News* in previous years.
5. Data based on fewer than 51 percent of enrolled freshmen.
6. Some or all data reported to the NCAA and/or the National Center for Education Statistics.
7. Data reported to the Council for Aid to Education.
8. Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
9. SAT and/or ACT not required by school for some or all applicants, and data not submitted in form requested by *U.S. News*. Data may be based on fewer than 50 percent of enrolled freshmen.
10. School refused to fill out *U.S. News* survey. Data from school's website were used.
‡ The school was reclassified by the Carnegie Foundation for the Advancement of Teaching and appeared in a different category of schools in *America's Best Colleges* 2008.
N/A means not available.

Reasons that schools are not ranked are given in the methodology (Page 82).



ATTORNEYS' EYES ONLY USNWR0000000307