# EXHIBIT 106

# EXCLUSIVE RANKINGS

#1 BESTSELLER

U.S.News & WORLD REPORT
usnews.com

$670,000 in Scholarships from AXA in association with U.S.News

2010 EDITION

# America's Best COLLEGES

## HOW TO FIND THE RIGHT SCHOOL FOR YOU

**How to Be a Standout Applicant**
**The Latest on Loans and Aid**
**Freshman Survival Guide**
**Up-and-Coming Schools**

$9.95 U.S. / $12.95 CANADA

96>

0 09281 02897 0

Keep on sale through January 31, 2010

# Best National Uni

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | 2008 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank | % of classes under 20 ('08) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Harvard University (MA) | 100 | 4.9 | 1 | 97% | 94% | 98% | +4 | 1 | 77% |
| 1. | Princeton University (NJ) | 100 | 4.9 | 3 | 98% | 95% | 96% | +1 | 3 | 75% |
| 3. | Yale University (CT) | 98 | 4.8 | 2 | 99% | 95% | 97% | +2 | 8 | 79% |
| 4. | California Institute of Technology | 93 | 4.6 | 23 | 98% | 95% | 88% | -7 | 3 | 71% |
| 4. | Massachusetts Inst. of Technology | 93 | 4.9 | 9 | 98% | 96% | 94% | -2 | 18 | 65% |
| 4. | Stanford University (CA) | 93 | 4.9 | 5 | 98% | 94% | 94% | None | 14 | 72% |
| 4. | University of Pennsylvania | 93 | 4.5 | 5 | 98% | 94% | 95% | +1 | 2 | 73% |
| 8. | Columbia University (NY) | 91 | 4.6 | 5 | 99% | 93% | 95% | +2 | 10 | 77% |
| 8. | University of Chicago | 91 | 4.6 | 17 | 98% | 92% | 92% | None | 3 | 73% |
| 10. | Duke University (NC) | 90 | 4.4 | 11 | 96% | 94% | 95% | +1 | 6 | 71% |
| 11. | Dartmouth College (NH) | 89 | 4.3 | 9 | 98% | 93% | 95% | +2 | 15 | 63% |
| 12. | Northwestern University (IL) | 87 | 4.3 | 11 | 97% | 92% | 93% | +1 | 7 | 75% |
| 12. | Washington University in St. Louis | 87 | 4.1 | 15 | 97% | 95% | 94% | -1 | 8 | 74% |
| 14. | Johns Hopkins University (MD) | 86 | 4.5 | 19 | 97% | 90% | 91% | +1 | 22 | 65% |
| 15. | Cornell University (NY) | 85 | 4.5 | 15 | 96% | 91% | 93% | +2 | 16 | 58% |
| 16. | Brown University (RI) | 84 | 4.4 | 5 | 98% | 93% | 94% | +1 | 17 | 71% |
| 17. | Emory University (GA) | 80 | 4.0 | 27 | 94% | 95% | 88% | -7 | 12 | 68% |
| 17. | Rice University (TX) | 80 | 4.0 | 17 | 97% | 92% | 93% | +1 | 12 | 65% |
| 17. | Vanderbilt University (TN) | 80 | 4.0 | 24 | 96% | 90% | 89% | -1 | 11 | 68% |
| 20. | University of Notre Dame (IN) | 78 | 3.8 | 3 | 98% | 92% | 96% | +4 | 20 | 55% |
| 21. | University of California–Berkeley* | 76 | 4.7 | 24 | 97% | 89% | 90% | +1 | 35 | 60% |
| 22. | Carnegie Mellon University (PA) | 75 | 4.2 | 31 | 95% | 89% | 87% | -2 | 18 | 64% |
| 23. | Georgetown University (DC) | 74 | 4.0 | 11 | 97% | 91% | 93% | +2 | 43 | 56% |
| 24. | Univ. of California–Los Angeles* | 73 | 4.2 | 24 | 97% | 87% | 89% | +2 | 43 | 54% |
| 24. | University of Virginia* | 73 | 4.3 | 11 | 97% | 89% | 93% | +4 | 35 | 50% |
| 26. | Univ. of Southern California | 72 | 3.9 | 32 | 96% | 90% | 88% | -2 | 27 | 64% |
| 27. | University of Michigan–Ann Arbor* | 71 | 4.4 | 27 | 96% | 86% | 88% | +2 | 74 | 46% |
| 28. | Tufts University (MA) | 70 | 3.6 | 19 | 96% | 89% | 92% | +3 | 24 | 73% |
| 28. | U. of North Carolina–Chapel Hill* | 70 | 4.1 | 32 | 97% | 84% | 88% | +4 | 35 | 44% |
| 28. | Wake Forest University (NC) | 70 | 3.5 | 30 | 93% | 86% | 88% | +2 | 29 | 56% |
| 31. | Brandeis University (MA) | 67 | 3.5 | 27 | 94% | 86% | 90% | +4 | 29 | 69% |
| 32. | New York University | 66 | 3.8 | 37 | 93% | 85% | 84% | -1 | 23 | 60% |
| 33. | College of William and Mary (VA)* | 64 | 3.8 | 19 | 95% | 91% | 91% | None | 50 | 45% |
| 34. | Boston College | 63 | 3.5 | 19 | 96% | 88% | 91% | +3 | 55 | 47% |
| 35. | Georgia Institute of Technology* | 62 | 4.0 | 53 | 92% | 83% | 77% | -6 | 68 | 40% |
| 35. | Lehigh University (PA) | 62 | 3.2 | 34 | 94% | 83% | 85% | +2 | 35 | 48% |
| 35. | Univ. of California–San Diego* | 62 | 3.8 | 34 | 94% | 86% | 85% | -1 | 95 | 42% |
| 35. | University of Rochester (NY) | 62 | 3.4 | 39 | 95% | 89% | 84% | -5 | 35 | 61% |
| 39. | U. of Illinois–Urbana-Champaign* | 61 | 4.0 | 38 | 93% | 78% | 82% | +4 | 81 | 39% |
| 39. | Univ. of Wisconsin–Madison* | 61 | 4.1 | 46 | 94% | 78% | 82% | +4 | 86 | 44% |
| 41. | Case Western Reserve Univ. (OH) | 60 | 3.5 | 46 | 92% | 87% | 81% | -6 | 43 | 59% |
| 42. | Rensselaer Polytechnic Inst. (NY) | 59 | 3.5 | 39 | 93% | 85% | 82% | -3 | 43 | 53% |
| 42. | University of California–Davis* | 59 | 3.8 | 46 | 90% | 82% | 81% | -1 | 103 | 34% |
| 42. | Univ. of California–Santa Barbara* | 59 | 3.5 | 42 | 91% | 82% | 87% | +5 | 31 | 49% |
| 42. | University of Washington* | 59 | 3.8 | 64 | 93% | 71% | 77% | +6 | 128 | 35% |
| 46. | University of California–Irvine* | 58 | 3.6 | 42 | 94% | 82% | 81% | -1 | 50 | 44% |
| 47. | Pennsylvania State U.–University Park* | 57 | 3.8 | 36 | 93% | 67% | 85% | +18 | 153 | 32% |
| 47. | University of Florida* | 57 | 3.6 | 41 | 95% | 81% | 82% | +1 | 144 | 40% |
| 47. | University of Texas–Austin* | 57 | 3.9 | 53 | 92% | 76% | 78% | +2 | 109 | 36% |
| 50. | Tulane University (LA) | 55 | 3.3 | 73 | 88%[8] | 84% | 74% | -10 | 26 | 65% |
| 50. | University of Miami (FL) | 55 | 3.1 | 68 | 90% | 79% | 77% | -2 | 35 | 52% |



More at www.usnews.com/college

# versities

| % of classes of 50 or more ('08) | Student/ faculty ratio ('08) | % of faculty who are full time ('08) | Selectivity rank | SAT/ACT 25-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 8% | 7/1 | 93% | 2 | 1390-1580 | 95% | 8% | 6 | 6 | 40% |
| 9% | 5/1 | 92% | 2 | 1390-1580 | 97% [5] | 10% | 14 | 2 | 61% |
| 7% | 6/1 | 88% | 1 | 1400-1580 | 97% [5] | 9% | 2 | 5 | 41% |
| 6% | 3/1 | 97% | 2 | 1470-1560 | 97% | 17% | 1 | 24 | 31% |
| 13% | 7/1 | 90% | 2 | 1380-1560 | 97% | 12% | 3 | 11 | 37% |
| 12% | 6/1 | 99% | 9 | 1330-1540 | 92% | 9% | 10 | 15 | 35% |
| 7% | 6/1 | 86% | 6 | 1330-1520 | 99% | 17% | 8 | 10 | 39% |
| 8% | 6/1 | 92% | 8 | 1360-1550 | 94% | 10% | 15 | 13 | 36% |
| 5% | 6/1 | 86% | 15 | 1370-1560 | 86% | 28% | 8 | 18 | 33% |
| 5% | 8/1 | 97% | 12 | 1340-1540 | 90% [5] | 22% | 11 | 7 | 39% |
| 9% | 8/1 | 93% | 11 | 1330-1550 | 90% [5] | 13% | 12 | 3 | 51% |
| 7% | 7/1 | 96% | 15 | 1360-1530 | 85% [5] | 26% | 12 | 24 | 31% |
| 9% | 7/1 | 94% | 6 | 1380-1540 | 96% | 22% | 3 | 14 | 35% |
| 11% | 11/1 | 98% | 24 | 1290-1510 | 84% [5] | 25% | 3 | 15 | 35% |
| 17% | 10/1 | 98% | 15 | 1300-1500 | 88% [5] | 21% | 17 | 20 | 32% |
| 9% | 8/1 | 93% | 9 | 1320-1540 | 93% [5] | 14% | 26 | 7 | 39% |
| 7% | 7/1 | 95% | 15 | 1310-1500 | 88% [5] | 27% | 18 | 12 | 37% |
| 8% | 5/1 | 93% | 20 | 1320-1530 | 85% [5] | 23% | 22 | 17 | 34% |
| 7% | 8/1 | 93% | 20 | 1332-1500 | 84% [5] | 25% | 15 | 32 | 24% |
| 9% | 12/1 | 96% | 15 | 1320-1500 | 87% | 27% | 42 | 4 | 50% |
| 15% | 15/1 | 90% | 14 | 1210-1470 | 98% | 22% | 43 | 113 | 13% |
| 11% | 11/1 | 94% | 32 | 1290-1500 | 73% [5] | 38% | 23 | 50 | 20% |
| 6% | 11/1 | 77% | 12 | 1310-1490 | 93% [5] | 19% | 31 | 29 | 28% |
| 20% | 16/1 | 90% | 24 | 1170-1410 | 97% | 23% | 25 | 107 | 14% |
| 14% | 15/1 | 98% | 29 | 1220-1440 | 88% [5] | 37% | 64 | 35 | 23% |
| 11% | 9/1 | 82% | 20 | 1270-1470 | 87% [5] | 22% | 37 | 7 | 39% |
| 18% | 15/1 | 93% | 24 | 27-31 | 92% | 42% | 37 | 79 | 17% |
| 5% | 7/1 | 86% | 20 | 1340-1500 | 85% | 26% | 31 | 33 | 24% |
| 11% | 14/1 | 97% | 34 | 1210-1390 | 79% | 34% | 31 | 38 | 22% |
| 2% | 11/1 | 92% | 41 | 1240-1400 [2] | 64% | 38% | 7 | 20 | 32% |
| 7% | 9/1 | 88% | 28 | 1290-1450 | 82% | 32% | 47 | 20 | 32% |
| 11% | 12/1 | 73% | 35 | 1250-1440 | 68% [5] | 32% | 37 | 139 | 11% |
| 7% | 11/1 | 92% | 32 | 1250-1440 | 79% [5] | 34% | 88 | 42 | 22% |
| 8% | 13/1 | 78% | 31 | 1250-1430 | 80% [5] | 26% | 67 | 35 | 23% |
| 22% | 14/1 | 100% | 49 | 1250-1420 | 64% | 61% | 50 | 27 | 29% |
| 10% | 9/1 | 87% | 27 | 1230-1400 | 93% [5] | 28% | 50 | 20 | 32% |
| 30% | 19/1 | 93% | 29 | 1140-1370 | 100% | 42% | 26 | 200 | 7% |
| 13% | 9/1 | 85% | 35 | 1220-1430 | 75% [5] | 43% | 21 | 66 | 18% |
| 18% | 17/1 | 99% | 54 | 26-31 | 55% | 69% | 61 | 107 | 14% |
| 19% | 17/1 | 94% | 51 | 26-30 | 58% | 53% | 53 | 120 | 13% |
| 11% | 10/1 | 93% | 51 | 1210-1410 | 63% | 73% | 23 | 59 | 19% |
| 10% | 14/1 | 93% | 41 | 1250-1420 | 64% | 44% | 43 | 82 | 16% |
| 28% | 19/1 | 94% | 38 | 1050-1300 | 98% | 53% | 31 | 133 | 11% |
| 17% | 17/1 | 94% | 35 | 1080-1320 | 96% | 49% | 81 | 66 | 18% |
| 17% | 11/1 | 93% | 46 | 1100-1330 | 87% [5] | 61% | 30 | 66 | 18% |
| 19% | 19/1 | 91% | 39 | 1090-1300 | 96% | 49% | 50 | 128 | 12% |
| 18% | 17/1 | 95% | 84 | 1100-1300 | 43% | 51% | 67 | 50 | 20% |
| 22% | 20/1 | 99% | 39 | 1160-1380 | 75% | 39% | 46 | 79 | 17% |
| 23% | 17/1 | 97% | 46 | 1110-1350 | 75% | 44% | 86 | 92 | 16% |
| 5% | 9/1 | 73% | 41 | 1250-1420 | 59% [5] | 27% | 53 | 55 | 19% |
| 5% | 11/1 | 87% | 41 | 1190-1380 | 66% [5] | 39% | 26 | 59 | 19% |

**Note:** Key to footnotes, Page 93.

## What Are National Universities?

To rank colleges and universities, *U.S. News* first assigns schools to a group of their peers, based on the basic categories developed by the Carnegie Foundation for the Advancement of Teaching in 2006. Those in the National Universities group are the 262 American universities (164 public and 98 private) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 50 public universities is on Page 93.

In each category, data on up to 15 indicators of academic quality are gathered from each school and tabulated. Schools are ranked within categories by their total weighted score. Schools that receive the same numbered rank are tied and are listed in alphabetical order.

More information on the 1,400-plus colleges we survey is in the directory that starts on Page 129.

# Best National Universities

| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **52.** Yeshiva University (NY) | 54 | 2.8 | 88% | 82% | 84% | 65% | 0.4% | 89% | 1080-1340 | 51% [5] | 67% | 22% |
| **53.** George Washington Univ. (DC) | 53 | 3.4 | 91% | 85% | 81% | 56% | 10% | 68% | 1190-1370 | 67% | 37% | 10% |
| **53.** Ohio State Univ.–Columbus* | 53 | 3.6 | 92% | 65% | 73% | 35% | 19% | 89% | 25-30 | 53% | 62% | 16% |
| **53.** U. of Maryland–College Park* | 53 | 3.6 | 93% | 80% | 82% | 35% | 14% | 89% | 1170-1380 | 73% | 39% | 12% |
| **56.** Boston University | 52 | 3.4 | 91% | 83% | 80% | 56% | 10% | 81% | 1180-1360 | 55% [5] | 54% | 9% [7] |
| **56.** University of Pittsburgh* | 52 | 3.4 | 90% | 71% | 76% | 45% | 16% | 90% | 1160-1360 | 48% | 55% | 15% |
| **58.** Pepperdine University (CA) | 51 | 3.1 | 89% | 85% | 81% | 68% | 3% | 78% | 1110-1350 | 40% [5] | 34% | 12% |
| **58.** Syracuse University (NY) | 51 | 3.3 | 91% | 75% | 80% | 63% | 8% | 84% | 1070-1270 | 39% [5] | 53% | 18% |
| **58.** University of Georgia* | 51 | 3.4 | 93% | 75% | 80% | 37% | 12% | 93% | 1130-1320 | 52% | 56% | 14% |
| **61.** Clemson University (SC)* | 50 | 3.1 | 90% | 74% | 79% | 49% | 12% | 95% | 1140-1320 | 50% | 54% | 28% |
| **61.** Fordham University (NY) | 50 | 3.1 | 90% | 69% | 78% | 50% | 1% | 77% | 1130-1320 | 42% [5] | 47% | 22% |
| **61.** Purdue U.–W. Lafayette (IN)* | 50 | 3.7 | 85% | 66% | 72% | 37% | 15% | 95% | 1030-1270 | 30% | 72% | 16% |
| **61.** Texas A&M U.–Col. Station* | 50 | 3.5 | 92% | 74% | 78% | 22% | 22% | 92% | 1080-1300 | 54% | 70% | 16% |
| **61.** U. of Minnesota–Twin Cities* | 50 | 3.6 | 87% | 66% | 66% | 43% | 16% | 86% | 24-29 | 45% | 53% | 15% |
| **66.** Rutgers, St. U. of N.J.–N.Brun.* | 49 | 3.3 | 90% | 69% | 75% | 42% | 21% | 85% | 1090-1310 | 38% | 56% | 15% |
| **66.** University of Connecticut* | 49 | 3.2 | 93% | 65% | 76% | 45% | 15% | 90% | 1110-1290 | 39% | 54% | 19% |
| **68.** Southern Methodist Univ. (TX) | 47 | 2.9 | 88% | 73% | 74% | 58% | 7% | 84% | 1150-1340 | 42% [5] | 50% | 17% |
| **68.** University of Delaware* | 47 | 3.1 | 90% | 70% | 80% | 40% | 12% | 93% | 1120-1300 | 42% | 56% | 10% |
| **68.** Worcester Polytech. Inst. (MA) | 47 | 2.7 | 92% | 80% | 80% | 69% | 9% | 92% | 1180-1380 [2] | 53% | 67% | 17% |
| **71.** Brigham Young U.–Provo (UT) | 46 | 2.9 | 87% | 75% | 79% | 47% | 10% | 90% | 25-30 | 51% | 69% | 20% |
| **71.** Indiana Univ.–Bloomington* | 46 | 3.6 | 88% | 60% | 73% | 34% | 19% | 95% | 1040-1260 | 31% | 71% | 15% |
| **71.** Michigan State University* | 46 | 3.4 | 91% | 62% | 75% | 24% | 21% | 95% | 23-27 | 31% | 70% | 15% |
| **71.** U. of California–Santa Cruz* | 46 | 3.1 | 89% | 79% | 76% | 45% | 21% | 88% | 1040-1270 | 96% | 72% | 10% |
| **71.** University of Iowa* | 46 | 3.5 | 84% | 63% | 66% | 50% | 10% | 98% | 23-28 [3] | 22% | 82% | 13% |
| **71.** Virginia Tech* | 46 | 3.3 | 90% | 72% | 78% | 24% | 21% | 95% | 1110-1300 | 42% | 65% | 18% |
| **77.** Colorado School of Mines* | 45 | 3.1 | 84% | 75% | 68% | 43% | 13% | 89% | 26-30 | 52% | 62% | 25% |
| **77.** Miami Univ.–Oxford (OH)* | 45 | 3.2 | 90% | 71% | 81% | 34% | 10% | 87% | 24-29 | 37% | 80% | 18% |
| **77.** Univ. of Colorado–Boulder* | 45 | 3.5 | 84% | 66% | 67% | 50% | 14% | 85% | 24-28 | 27% | 78% | 9% |
| **80.** Baylor University (TX) | 44 | 3.1 | 85% | 73% | 73% | 45% | 9% | 90% | 1100-1310 | 41% | 51% | 18% |
| **80.** Northeastern University (MA) | 44 | 2.9 | 91% | 67% | 70% | 56% | 8% | 88% | 1190-1350 | 49% | 35% | 10% |
| **80.** SUNY–Binghamton* | 44 | 3.0 | 90% | 71% | 80% | 46% | 13% | 86% | 1190-1350 | 48% [5] | 40% | 10% |
| **80.** SUNY Col. of Envir. Sci. & For.* | 44 | 2.6 | 85% | 63% | 72% | 77% | 7% | 94% | 1060-1240 | 25% | 48% | 28% |
| **84.** American University (DC) | 43 | 2.9 | 88% | 74% | 76% | 49% | 2% | 78% | 1150-1370 | 46% [5] | 53% | 13% |
| **84.** Marquette University (WI) | 43 | 2.9 | 90% | 69% | 76% | 39% | 12% | 80% | 24-29 | 36% [5] | 65% | 18% |
| **84.** Stevens Institute of Tech. (NJ) | 43 | 2.6 | 89% | 81% | 75% | 43% | 6% | 80% | 1160-1350 | 53% [5] | 52% | 22% |
| **84.** University of Denver | 43 | 2.7 | 88% | 68% | 74% | 65% | 4% | 74% | 24-29 | 43% | 64% | 10% |
| **88.** Auburn University (AL)* | 42 | 3.0 | 86% | 63% | 64% | 28% | 15% | 96% | 23-28 | 39% | 71% | 33% |
| **88.** Clark University (MA) | 42 | 2.7 | 88% | 70% | 73% | 59% | 5% | 83% | 1090-1310 | 39% [5] | 56% | 22% [4] |
| **88.** Drexel University (PA) | 42 | 2.9 | 83% | 68% | 62% | 64% | 4% | 83% | 1110-1290 | 32% | 68% | 18% |
| **88.** Iowa State University* | 42 | 3.2 | 85% | 61% | 67% | 34% | 18% | 95% | 22-28 | 27% | 87% | 17% |
| **88.** N.C. State Univ.–Raleigh* | 42 | 3.1 | 89% | 71% | 70% | 31% | 16% | 96% | 1080-1280 | 40% | 59% | 16% |
| **88.** St. Louis University | 42 | 2.8 | 84% | 72% | 74% | 54% | 6% | 81% | 24-29 | 36% | 72% | 16% |
| **88.** University of Tulsa (OK) | 42 | 2.5 | 86% | 77% | 63% | 58% | 2% | 92% | 25-31 | 64% | 46% | 24% |
| **88.** University of Vermont* | 42 | 2.9 | 86% | 63% | 71% | 48% | 11% | 92% | 1090-1290 | 29% | 65% | 18% |
| **96.** Howard University (DC) | 41 | 2.9 | 87% | 58% | 65% | 63% | 4% | 88% | 930-1350 | 26% | 49% | 13% |
| **96.** SUNY–Stony Brook* | 41 | 3.2 | 88% | 62% | 61% | 37% | 20% | 84% | 1090-1270 | 38% [5] | 43% | 13% |
| **96.** University of Alabama* | 41 | 2.9 | 86% | 61% | 64% | 43% | 15% | 90% | 21-27 | 42% | 60% | 30% |
| **96.** Univ. of California–Riverside* | 41 | 3.0 | 85% | 69% | 68% | 39% | 19% | 94% | 920-1170 | 94% | 78% | 7% |
| **96.** University of Kansas* | 41 | 3.3 | 81% | 63% | 60% | 38% | 12% | 98% | 22-27 | 27% | 92% | 20% |
| **96.** Univ. of Nebraska–Lincoln* | 41 | 3.1 | 84% | 62% | 64% | 39% | 14% | 100% | 22-28 | 25% | 63% | 23% |
| **102.** Florida State University* | 40 | 3.0 | 89% | 71% | 70% | 37% | 16% | 91% | 24-28 | 31% | 47% | 21% |
| **102.** University of Arizona* | 40 | 3.5 | 79% | 62% | 57% | 42% | 11% | 91% | 980-1220 [2] | 32% | 81% | 6% |
| **102.** Univ. of Missouri* | 40 | 3.2 | 85% | 69% | 69% | 45% | 14% | 98% | 23-28 [3] | 25% | 85% | 18% |
| **102.** University of Oklahoma* | 40 | 3.0 | 84% | 65% | 62% | 48% | 11% | 91% | 23-28 | 36% | 82% | 21% |
| **106.** Illinois Institute of Tech. | 39 | 2.7 | 85% | 78% | 64% | 60% | 4% | 81% | 25-30 [2] | 42% | 57% | 11% |
| **106.** Univ. of Mass.–Amherst* | 39 | 3.2 | 84% | 62% | 69% | 36% | 17% | 95% | 1050-1260 | 25% | 64% | 12% |
| **106.** University of Tennessee* | 39 | 3.0 | 83% | 62% | 60% | 30% | 8% | 97% | 24-29 | 41% [5] | 65% | 12% |
| **106.** Washington State University* | 39 | 3.0 | 83% | 56% | 67% | 41% | 18% | 89% | 1000-1210 | 44% | 72% | 18% |
| **110.** Texas Christian University | 38 | 2.6 | 85% | 68% | 69% | 48% | 6% | 83% | 1060-1270 | 32% | 50% | 21% |
| **110.** University of Dayton (OH) | 38 | 2.5 | 86% | 66% | 75% | 38% | 5% | 80% | 23-28 | 21% | 74% | 23% |
| **110.** Univ. of New Hampshire* | 38 | 2.8 | 87% | 60% | 73% | 44% | 16% | 84% | 1030-1230 | 24% | 65% | 10% |
| **110.** University of San Diego | 38 | 2.6 | 85% | 73% | 75% | 36% | 0.2% | 72% | 1100-1280 | 39% | 52% | 8% |
| **110.** Univ. of S.C.–Columbia* | 38 | 2.9 | 86% | 62% | 67% | 46% | 10% | 88% | 1090-1280 | 30% | 58% | 20% |
| **115.** New Jersey Inst. of Tech.* | 37 | 2.6 | 81% | 64% | 58% | 69% | 2% | 82% | 1030-1240 | 25% | 53% | 21% |
| **115.** Ohio University* | 37 | 3.0 | 80% | 54% | 70% | 44% | 10% | 90% | 21-26 | 15% | 78% | 10% |



More at www.usnews.com/college

# Ranking the Schools

| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **115.** University of Oregon* | 37 | 3.2 | 84% | 58% | 67% | 38% | 16% | 87% | 988-1219 | 26%[5] | 85% | 15% |
| **115.** University of the Pacific (CA) | 37 | 2.5 | 83% | 69% | 68% | 62% | 5% | 79% | 1030-1290 | 39%[5] | 69% | 11% |
| **119.** Clarkson University (NY) | 36 | 2.5 | 85% | 71% | 73% | 47% | 17% | 95% | 1060-1270 | 38% | 79% | 19% |
| **119.** Loyola University Chicago | 36 | 2.9 | 84% | 67% | 66% | 29% | 13% | 70% | 24-29 | 34% | 74% | 10% |
| **121.** Arizona State University* | 35 | 3.2 | 79% | 58% | 56% | 46% | 14% | 95% | 950-1210 | 31% | 90% | 11% |
| **121.** Catholic Univ. of America (DC) | 35 | 2.8 | 81% | 72% | 71% | 53% | 7% | 76% | 1010-1220 | 24%[5] | 81% | 9% |
| **121.** Michigan Technological Univ.* | 35 | 2.7 | 82% | 66% | 65% | 43% | 12% | 94% | 23-28 | 28% | 75% | 19% |
| **121.** University at Buffalo–SUNY* | 35 | 2.9 | 87% | 60% | 65% | 32% | 24% | 87% | 1050-1250 | 25% | 52% | 9% |
| **121.** University of San Francisco | 35 | 2.7 | 84% | 65% | 67% | 52% | 2% | 87% | 1040-1250 | 26%[5] | 64% | 10% |
| **126.** Samford University (AL) | 34 | 2.3 | 84% | 72% | 76% | 66% | 1% | 86% | 22-27 | 36%[5] | 89% | 11% |
| **126.** University of Utah* | 34 | 3.0 | 81% | 57% | 51% | 45% | 15% | 85% | 21-27 | 29%[5] | 81% | 9% |
| **128.** Colorado State University* | 33 | 2.8 | 82% | 61% | 63% | 37% | 17% | 99% | 22-26 | 20% | 86% | 9% |
| **128.** Duquesne University (PA) | 33 | 2.6 | 87% | 61% | 72% | 49% | 7% | 74% | 1030-1210 | 23% | 76% | 14% |
| **128.** Louisiana St. U.–Baton Rouge* | 33 | 2.8 | 84% | 62% | 61% | 34% | 20% | 96% | 23-28 | 26% | 73% | 13% |
| **128.** Missouri U. of Sci. & Tech.* | 33 | 2.5 | 87% | 72% | 62% | 36% | 13% | 93% | 24-30 | 39% | 92% | 20% |
| **128.** University of Arkansas* | 33 | 2.7 | 82% | 66% | 58% | 33% | 16% | 97% | 23-28 | 30% | 58% | 18% |
| **128.** University of Kentucky* | 33 | 2.9 | 79% | 59% | 58% | 29% | 16% | 91% | 22-27 | 26% | 79% | 12% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | 2008 graduation rate: Over-performance (+) Under-performance (-) | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIRD TIER (Schools ranked 134 through a tie at 190 are listed here alphabetically) | | | | | | | | | | | | |
| Adelphi University (NY) | 2.2 | 80% | 58% | 64% | +6 | 45% | 2% | 58% | 970-1170[3] | 23%[5] | 66% | 7% |
| Andrews University (MI) | 1.8 | 79% | 52% | 57% | +5 | 61% | 8% | 89% | 20-26 | 19% | 56% | 11% |
| Azusa Pacific University (CA) | 2.1 | 81% | 65% | 65% | None | 63% | 2% | 96% | 980-1190[3] | 31% | 63% | N/A |
| Ball State University (IN)* | 2.5 | 76% | 52% | 59% | +7 | 36% | 9% | 92% | 940-1150[2] | 16% | 73% | 12% |
| Biola University (CA) | 1.9 | 85% | 68% | 70% | +2 | 46% | 5% | 78% | 990-1250 | 41% | 81% | 11% |
| Bowling Green State Univ. (OH)* | 2.5 | 76% | 50% | 58% | +8 | 41% | 6% | 94% | 19-24 | 12% | 87% | 9% |
| DePaul University (IL) | 2.8 | 84% | 60% | 64% | +4 | 39% | 1% | 74% | 22-27 | 22% | 64% | 6% |
| Florida Institute of Technology | 2.2 | 76% | 68% | 59% | -9 | 53% | 3% | 89% | 1040-1250[3] | 23% | 82% | 21% |
| George Fox University (OR) | 2.0 | 79% | 64% | 61% | -3 | 61% | 1% | 71% | 960-1220 | 32% | 83% | 8% |
| George Mason University (VA)* | 3.0 | 85% | 57% | 61% | +4 | 35% | 14% | 78% | 1020-1210[9] | 18% | 63% | 5% |
| Hofstra University (NY) | 2.7 | 79% | 62% | 55% | -7 | 47% | 4% | 72% | 1090-1270[2] | 26%[5] | 53% | 9% |
| Illinois State University* | 2.4 | 84% | 55% | 70% | +15 | 32% | 12% | 89% | 22-26 | 11%[4] | 64% | 7% |
| Kansas State University* | 2.9 | 79% | 61% | 58% | -3 | 45% | 11% | 95% | 20-27[3] | N/A | 84% | 18% |
| Kent State University (OH)* | 2.5 | 72% | 41% | 50% | +9 | 50% | 7% | 80% | 19-24 | 12% | 74% | 5% |
| Louisiana Tech University* | 2.2 | 72% | 51% | 48% | -3 | 56% | 7% | 92% | 20-26 | 21% | 65% | 19% |
| Mississippi State University* | 2.4 | 82% | 61% | 60% | -1 | 37% | 13% | 94% | 20-27 | 30% | 65% | 12% |
| Montana State University* | 2.5 | 71% | 54% | 48% | -6 | 43% | 14% | 86% | 21-27 | 18% | 67% | 11% |
| New School (NY) | 2.5 | 81% | 68% | 61% | -7 | 88% | 1% | 37% | 990-1230[2] | 18%[5] | 51% | 8% |
| North Dakota State University* | 2.3 | 80% | 53% | 51% | -2 | 36% | 14% | 94% | 20-25[3] | 16% | 80% | 16% |
| Oklahoma State University* | 2.6 | 79% | 60% | 60% | None | 37% | 14% | 92% | 22-27 | 27% | 89% | 15% |
| Old Dominion University (VA)* | 2.6 | 77% | 52% | 47% | -5 | 38% | 13% | 82% | 970-1160 | 12% | 72% | 8% |
| Oregon State University* | 2.9 | 81% | 55% | 62% | +7 | 41% | 19% | 92% | 940-1210 | 21% | 84% | 14% |
| Pace University (NY) | 2.4 | 75% | 53% | 57% | +4 | 49% | 1% | 66% | 980-1170[3] | 18%[5] | 75% | 6% |
| Pacific University (OR) | 2.3 | 79% | 66% | 67% | +1 | 67% | 3% | 81% | 985-1200[3] | 39% | 78% | 13% |
| Polytechnic Inst. of New York U. | 2.6 | 82% | 66% | 53% | -13 | 55% | 3% | 72% | 1090-1290 | 25%[5] | 55% | 9% |
| Rutgers, St. U. of N.J.–Newark* | 2.7 | 87% | 58% | 59% | +1 | 28% | 18% | 83% | 970-1170[3] | 24% | 50% | 11% |
| San Diego State University* | 2.7 | 83% | 51% | 61% | +10 | 20% | 21% | 78% | 930-1170 | N/A | 31% | 4% |
| Seton Hall University (NJ) | 2.8 | 84% | 62% | 61% | -1 | 48% | 2% | 73% | 980-1200 | 25% | 73% | 9% |
| South Carolina State University* | 2.2 | 65% | 22% | 45% | +23 | 45% | 3% | 90% | 740-940 | 7% | 75% | 10% |
| Southern Illinois U.–Carbondale* | 2.5 | 69% | 49% | 45% | -4 | 51% | 5% | 95% | 19-24 | 9% | 69% | 7% |
| St. John's University (NY) | 2.7 | 78% | 53% | 61% | +8 | 38% | 6% | 71% | 970-1190 | 18%[5] | 46% | 18% |
| St. Mary's Univ. of Minnesota | 2.2 | 75% | 56% | 57% | +1 | 61% | 0% | 42% | 20-26 | 18% | 74% | 19% |
| Temple University (PA)* | 2.9 | 86% | 53% | 65% | +12 | 36% | 7% | 73% | 1010-1210 | 20% | 61% | 9% |
| Texas Tech University* | 2.7 | 83% | 58% | 57% | -1 | 25% | 21% | 98% | 1010-1210 | 21% | 72% | 16% |
| University at Albany–SUNY* | 2.8 | 84% | 57% | 64% | +7 | 24% | 23% | 76% | 1010-1190 | 15% | 50% | 9% |
| Univ. of Alabama–Birmingham* | 2.7 | 77% | 51% | 40% | -11 | 41% | 13% | 97% | 21-27 | 27% | 82% | 11% |
| Univ. of Alabama–Huntsville* | 2.3 | 77% | 64% | 48% | -16 | 34% | 13% | 86% | 22-27 | 23% | 89% | 5% |
| University of Central Florida* | 2.4 | 84% | 63% | 63% | None | 26% | 25% | 89% | 1080-1270 | 35% | 48% | 11% |

**Note:** Key to footnotes, Page 93.



ATTORNEYS' EYES ONLY USNWR0000000332

# Best National Universities

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate | | | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Predicted | Actual | Over-performance (+) Under-performance (-) | | | | | | | |
| THIRD TIER Continued (Schools ranked 134 through a tie at 190 are listed here alphabetically) | | | | | | | | | | | | |
| University of Cincinnati* | 2.7 | 81% | 50% | 55% | +5 | 45% | 8% | 99% | 22-27 | 22% | 61% | 9% |
| University of Hartford (CT) | 2.3 | 74% | 57% | 54% | -3 | 63% | 1% | 65% | 950-1160 | N/A | 57% | 7% |
| University of Hawaii–Manoa* | 2.7 | 77% | 59% | 51% | -8 | 51% | 9% | 98% | 980-1180 | 25% | 67% | 9% |
| University of Idaho* | 2.6 | 76% | 54% | 57% | +3 | 52% | 8% | 93% | 20-26 | 17% | 78% | 10% [7] |
| University of Illinois–Chicago* | 3.1 | 79% | 57% | 48% | -9 | 36% | 19% | 91% | 21-26 | 25% | 60% | 7% |
| University of La Verne (CA) | 2.0 | 83% | 49% | 60% | +11 | 78% | 0% | 74% | 880-1100 | 24% | 59% | 10% |
| University of Louisville (KY)* | 2.7 | 78% | 56% | 46% | -10 | 26% | 13% | 84% | 21-27 | 28% | 70% | 14% |
| University of Maine* | 2.6 | 79% | 57% | 59% | +2 | 45% | 13% | 89% | 960-1180 | 21% | 77% | 10% |
| U. of Maryland–Baltimore County* | 2.7 | 84% | 69% | 59% | -10 | 41% | 13% | 84% | 1080-1300 | 26% [5] | 72% | 5% |
| Univ. of Massachusetts–Lowell* | 2.3 | 76% | 56% | 51% | -5 | 39% | 5% | 82% | 960-1170 | 14% | 75% | 9% |
| University of Mississippi* | 2.7 | 80% | 59% | 56% | -3 | 47% | 15% | 94% | 20-26 [9] | N/A | 83% | 14% |
| Univ. of Missouri–Kansas City* | 2.5 | 71% | 62% | 43% | -19 | 53% | 9% | 82% | 21-27 [3] | 31% | 73% | 7% |
| University of Montana* | 2.6 | 72% | 48% | 42% | -6 | 47% | 12% | 90% | 20-26 [3] | 17% | 96% | 15% |
| University of Nevada–Reno* | 2.4 | 76% | 56% | 48% | -8 | 36% | 14% | 99% | 930-1170 [2] | 22% | 91% | 13% |
| University of New Mexico* | 2.7 | 76% | 48% | 44% | -4 | 43% | 13% | 85% | 19-25 | 20% | 68% | 9% |
| U. of North Carolina–Greensboro* | 2.5 | 77% | 49% | 53% | +4 | 43% | 13% | 86% | 930-1130 | 13% | 72% | 7% |
| University of North Dakota* | 2.5 | 76% | 55% | 54% | -1 | 40% | 9% | 97% | 20-25 | 16% | 75% | 15% |
| University of Rhode Island* | 2.7 | 81% | 59% | 58% | -1 | 34% | 9% | 99% | 980-1160 | N/A | 80% | 9% |
| University of South Dakota* | 2.4 | 72% | 49% | 47% | -2 | 44% | 6% | 95% | 20-25 | 11% | 83% | 14% |
| University of South Florida* | 2.6 | 83% | 53% | 48% | -5 | 27% | 14% | 97% | 1040-1240 | 25% | 46% | 15% |
| University of St. Thomas (MN) | 2.4 | 88% | 68% | 72% | +4 | 38% | 2% | 73% | 23-27 | 20% | 81% | 15% |
| University of Texas–Dallas* | 2.6 | 82% | 71% | 59% | -12 | 28% | 26% | 86% | 1140-1370 | 40% | 54% | 5% |
| University of Wyoming* | 2.5 | 74% | 56% | 57% [8] | +1 | 42% | 9% | 98% | 21-27 | 23% | 96% | 11% |
| Utah State University* | 2.6 | 73% | 53% | 53% | None | 38% | 16% | 92% | 21-27 | 23% | 97% | 10% |
| Virginia Commonwealth Univ.* | 2.7 | 82% | 53% | 49% | -4 | 41% | 13% | 83% | 970-1190 | 17% | 58% | 10% |
| Western Michigan University* | 2.4 | 74% | 52% | 55% | +3 | 38% | 11% | 85% | 20-25 | 10% | 85% | 7% |
| West Virginia University* | 2.5 | 81% | 53% | 56% | +3 | 45% | 16% | 89% | 21-26 [3] | 19% | 88% | 7% |
| Widener University (PA) | 2.1 | 72% | 54% | 56% | +2 | 61% | 1% | 72% | 900-1110 | 14% | 67% | 9% |
| FOURTH TIER (Schools ranked 200 through 260 are listed here alphabetically) | | | | | | | | | | | | |
| Barry University (FL) | 2.0 | 63% [8] | 44% | 41% [6] | -3 | 68% | 1% | 76% | 860-1040 | N/A | 62% | 9% |
| Central Michigan University* | 2.2 | 77% | 52% | 57% | +5 | 33% | 11% | 83% | 20-24 | 13% | 70% | 9% |
| Clark Atlanta University | 2.2 | 70% | 35% | 45% | +10 | 38% | 5% | 88% | 830-970 | N/A | 57% | 9% |
| Cleveland State University* | 2.1 | 60% | 34% | 26% | -8 | 45% | 8% | 76% | 18-23 | 12% | 65% | N/A |
| East Carolina University (NC)* | 2.2 | 77% | 50% | 54% | +4 | N/A | N/A | 99% | 920-1110 | 12% | 74% | 9% [7] |
| East Tennessee State University* | 1.9 | 69% | 49% | 42% | -7 | 45% | 6% | 84% | 20-25 | 19% | 90% | 6% |
| Florida A&M University* | 2.1 | 82% [8] | 36% | 40% | +4 | 31% | 15% | N/A | 17-21 | N/A | 64% | 1% |
| Florida Atlantic University* | 2.1 | 74% | 49% | 39% | -10 | 32% | 11% | 82% | 950-1120 | 8% | 49% | 4% |
| Florida International University* | 2.2 | 82% | 57% | 49% | -8 | 26% | 20% | 79% | 1080-1240 [3] | N/A | 33% | 7% |
| Georgia Southern University* | 2.1 | 79% | 50% | 45% | -5 | 25% | 12% | 96% | 1020-1190 | 16% | 50% | 10% |
| Georgia State University* | 2.5 | 81% | 52% | 43% | -9 | 18% | 15% | 88% | 980-1180 | N/A | 55% | 4% |
| Golden Gate University (CA) | 1.9 | N/A | 75% | 20% | -55 | 94% | 0% | N/A | N/A [2] | N/A | 100% | N/A |
| Idaho State University[1]* | 2.4 | 56% [8] | 37% | 27% [6] | -10 | N/A | N/A | N/A | N/A | N/A | N/A | 67% [7] |
| Immaculata University (PA) | 1.9 | 68% | 44% | 47% | +3 | 74% | 0% | 48% | 830-1050 [3] | N/A | 80% | 15% |
| Indiana State University* | 2.4 | 67% | 37% | 43% | +6 | 50% | 5% | 87% | 820-1040 | 10% | 66% | 13% |
| Indiana Univ. of Pennsylvania* | 2.2 | 75% | 52% | 51% | -1 | 36% | 13% | 97% | 880-1080 | 8% | 64% | 9% |
| Indiana U.-Purdue U.–Indianapolis* | 2.8 | 66% | 42% | 32% | -10 | 36% | 10% | 88% | 890-1120 | 17% | 70% | 10% |
| Jackson State University (MS)* | 1.9 | 72% | 17% | 35% | +18 | 27% [4] | 4% [4] | 91% | 17-20 [3] | N/A | 52% | N/A |
| Long Island U.–C.W. Post (NY) | 2.0 | 71% | 43% | 42% | -1 | 62% | 3% | 58% | 880-1080 [3] | 10% [5] | 84% | 4% [4] |
| Morgan State University (MD)* | 2.0 | 68% | 29% | 33% | +4 | N/A | N/A | 92% | 800-990 [3] | N/A | 44% | N/A |
| New Mexico State University* | 2.4 | 76% | 42% | 45% | +3 | 52% | 9% | 88% | 18-24 | 19% | 82% | 7% |
| North Carolina A&T State Univ.[1]* | 2.1 | 69% [8] | 29% | 40% [6] | +11 | N/A | N/A | N/A | N/A | N/A | N/A | 10% [7] |
| Northern Arizona University* | 2.4 | 71% | 55% | 52% | -3 | 38% | 10% | 78% | 940-1170 [2] | 37% | 74% | 5% |
| Northern Illinois University* | 2.4 | 78% | 50% | 51% | +1 | 42% | 11% | 91% | 19-24 | 9% | 58% | 8% |
| Nova Southeastern University (FL) | 1.8 | 62% | 57% | 42% | -15 | 72% | 0.3% | 67% | 910-1110 | 15% | 45% | 3% |
| Oakland University (MI)* | 2.1 | 72% | 51% | 44% | -7 | 41% | 13% | 76% | 19-25 [2] | N/A | 85% | 4% |
| Oral Roberts University (OK) | 1.7 | 79% | 54% | 53% | -1 | 66% | 5% | 84% | 20-26 | 23% | 73% | 8% |
| Portland State University (OR)* | 2.4 | 68% | 47% | 31% | -16 | 31% | 15% | 78% | 920-1160 | N/A | 90% | 4% [4] |
| Regent University (VA) | 1.9 | 66% [8] | N/A | N/A | N/A | 66% | 0% | 58% | 920-1150 [3] | N/A | 88% | 6% |
| South Dakota State University* | 2.3 | 76% | 49% | 53% | +4 | 30% | 12% | 88% | 20-25 [3] | 16% | 93% | N/A |



More at www.usnews.com/college

ATTORNEYS' EYES ONLY USNWR0000000333

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | 2008 graduation rate: Over-performance (+) Under-performance (-) | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOURTH TIER Continued (Schools ranked 200 through 260 are listed here alphabetically) | | | | | | | | | | | | |
| Spalding University (KY) | 1.9 | 64% | 44% | 32% | -12 | 68% | 0% | 71% | 16-22 | N/A | 43% | 8% |
| Tennessee State University* | 2.0 | 73% [8] | 28% | 38% | +10 | 43% | 3% | 90% | 16-20 [3] | N/A | 39% | 9% |
| Texas A&M Univ.–Commerce* | 2.1 | 61% [8] | 42% | 34% [6] | -8 | 67% | 1% | 77% [4] | 850-1060 [3] | 17% | 74% | 1% [7] |
| Texas A&M Univ.–Kingsville* | 2.0 | 61% | 24% | 27% | +3 | 45% | 2% | 89% | N/A | 9% | 86% | 4% |
| Texas Woman's University* | 2.2 | 71% | 32% | 44% | +12 | 48% | 6% | 68% | 890-1120 [2] | 18% | 56% | N/A |
| Trevecca Nazarene Univ. (TN) | 1.6 | 70% | 55% | 49% | -6 | 67% | 3% | 67% | 19-25 [3] | 18% | 69% | 7% |
| Trinity International Univ. (IL) | 1.9 | 73% | 52% | 52% | None | 60% | 1% | 77% | 19-26 | 25% | 97% | 13% |
| University of Akron (OH)* | 2.1 | 67% | 39% | 33% | -6 | 41% | 6% | 73% | 18-24 [3] | 12% | 75% | 15% |
| University of Alaska–Fairbanks* | 2.4 | 72% | 51% | 27% | -24 | 64% | 4% | 58% | 890-1160 | 13% | 71% | 4% |
| Univ. of Arkansas–Little Rock[1]* | 2.3 | N/A | 31% | 21% [6] | -10 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| University of Bridgeport (CT) | 1.9 | 54% | 32% | 40% | +8 | 67% | 0.4% | 45% | 790-980 | 11% [5] | 62% | 2% |
| University of Colorado–Denver* | 2.6 | 72% | 53% | 37% | -16 | 32% | 9% | 91% | 20-25 [3] | 20% | 63% | 4% |
| University of Houston* | 2.5 | 78% | 52% | 42% | -10 | 31% | 24% | 87% | 950-1170 | 21% | 79% | 8% |
| University of Louisiana–Lafayette* | 2.1 | 73% | 43% | 40% | -3 | 30% | 7% | 92% | 20-24 | 15% | 68% | 6% |
| Univ. of Massachusetts–Boston* | 2.5 | 73% | 44% | 33% | -11 | 36% | 5% | 76% | 950-1150 [3] | N/A | 63% | 6% |
| University of Memphis* | 2.3 | 73% | 51% | 39% | -12 | 39% | 9% | 83% | 19-24 | 17% | 67% | 7% |
| Univ. of Missouri–St. Louis* | 2.4 | 72% | 54% | 46% | -8 | 46% | 8% | 78% | 20-26 | 22% | 58% | 8% |
| University of Nevada–Las Vegas* | 2.4 | 74% | 50% | 41% | -9 | 27% | 16% | 84% | 890-1140 [2] | 20% | 73% | 5% |
| University of New Orleans* | 2.1 | 72% [8] | 44% | 22% | -22 | 44% | 10% | 90% | 20-24 | 16% | 55% | 2% |
| U. of North Carolina–Charlotte* | 2.6 | 77% | 53% | 51% | -2 | 31% | 16% | 88% | 960-1150 [3] | 12% | 76% | 5% |
| University of Northern Colorado* | 2.2 | 69% | 52% | 50% | -2 | 28% | 14% | 82% | 20-25 [3] | 12% | 93% | 5% |
| University of North Texas* | 2.4 | 75% | 56% | 45% | -11 | 30% | 19% | 79% | 990-1210 | 21% | 64% | 7% |
| Univ. of Southern Mississippi* | 2.2 | 74% | 44% | 44% | None | 49% | 10% | 92% | 19-24 [3] | 20% | 55% | 13% |
| University of Texas–Arlington* | 2.4 | 63% | 50% | 38% | -12 | 28% | 24% | 88% | 950-1180 | 19% | 76% | 3% |
| University of Texas–El Paso* | 2.2 | 69% | 29% | 31% | +2 | 36% | 11% | 82% | 940 [9] | 19% | 99% | 6% |
| University of Toledo (OH)* | 2.3 | 69% | 45% | 46% | +1 | 33% | 10% | 88% | 19-24 | 14% | 92% | 6% |
| University of West Florida* | 2.0 | 74% | 54% | 44% | -10 | 31% | 8% | 91% | 21-25 | 16% | 69% | 5% |
| Univ. of Wisconsin–Milwaukee* | 2.7 | 71% | 50% | 42% | -8 | 36% | 15% | 84% | 20-24 | 8% | 79% | 6% |
| Wayne State University (MI)* | 2.6 | 70% | 47% | 34% | -13 | 49% | 9% | 76% | 17-23 | N/A | 79% | 5% |
| Wichita State University (KS)* | 2.3 | 69% | 50% | 39% | -11 | 46% | 12% | 97% | 21-26 [9] | 20% | 86% | 8% |
| Wright State University (OH)* | 2.3 | 70% | 47% | 42% | -5 | 39% | 9% | 99% | 18-24 | 14% | 86% | 4% |

# Unranked Schools

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Institute and University (OH) | 2.0 | 71% [8] | 44% | 38% [6] | -6 | N/A | N/A | 50% [4] | N/A [2] | N/A | N/A | N/A |
| Wilmington University (DE) | 2.0 | 67% | 42% | 42% [6] | None | 76% | 0% | 22% | N/A [2] | N/A | 97% | N/A |

# The Top 50 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | Univ. of California–Berkeley |
| 2. | U. of California–Los Angeles |
| 2. | University of Virginia |
| 4. | Univ. of Michigan–Ann Arbor |
| 5. | U. of N.C.–Chapel Hill |
| 6. | Col. of William and Mary (VA) |
| 7. | Georgia Institute of Tech. |
| 7. | Univ. of California–San Diego |
| 9. | U. of Ill.–Urbana-Champaign |
| 9. | Univ. of Wisconsin–Madison |
| 11. | University of California–Davis |
| 11. | Univ. of Calif.–Santa Barbara |
| 11. | University of Washington |
| 14. | University of California–Irvine |
| 15. | Penn. State–University Park |
| 15. | University of Florida |
| 15. | University of Texas–Austin |
| 18. | Ohio State Univ.–Columbus |
| 18. | U. of Maryland–College Park |
| 20. | University of Pittsburgh |
| 21. | University of Georgia |
| 22. | Clemson University (SC) |
| 22. | Purdue U.–W. Lafayette (IN) |
| 22. | Texas A&M Univ.–Col. Station |
| 22. | U. of Minnesota–Twin Cities |
| 26. | Rutgers, the State Univ. of New Jersey–New Brunswick |
| 26. | University of Connecticut |
| 28. | University of Delaware |
| 29. | Indiana Univ.–Bloomington |
| 29. | Michigan State University |
| 29. | U. of California–Santa Cruz |
| 29. | University of Iowa |
| 29. | Virginia Tech |
| 34. | Colorado School of Mines |
| 34. | Miami University–Oxford (OH) |
| 34. | Univ. of Colorado–Boulder |
| 37. | SUNY–Binghamton |
| 37. | SUNY Col. Envir. Sci. & For. |
| 39. | Auburn University (AL) |
| 39. | Iowa State University |
| 39. | N.C. State Univ.–Raleigh |
| 39. | University of Vermont |
| 43. | SUNY–Stony Brook |
| 43. | University of Alabama |
| 43. | Univ. of California–Riverside |
| 43. | University of Kansas |
| 43. | Univ. of Nebraska–Lincoln |
| 48. | Florida State University |
| 48. | University of Arizona |
| 48. | Univ. of Missouri |
| 48. | University of Oklahoma |

**Footnotes:**

**1.** School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT and/or ACT not required by school for some or all applicants, and in some cases, data may not have been submitted in form requested by *U.S. News*. SAT and/or ACT may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's website were used.
11. The school is new to the *America's Best Colleges* rankings this year.
N/A means not available.

Reasons that schools are not ranked are given in the methodology (Page 84).



ATTORNEYS' EYES ONLY USNWR0000000334

# Best Liberal Arts

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | 2008 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank | % of classes under 20 ('08) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Williams College (MA) | 100 | 4.7 | 1 | 97% | 93% | 96% | +3 | 1 | 75% |
| 2. | Amherst College (MA) | 96 | 4.6 | 1 | 97% | 92% | 95% | +3 | 4 | 70% |
| 3. | Swarthmore College (PA) | 94 | 4.5 | 4 | 97% | 94% | 92% | -2 | 3 | 75% |
| 4. | Middlebury College (VT) | 92 | 4.3 | 4 | 95% | 92% | 93% | +1 | 14 | 70% |
| 4. | Wellesley College (MA) | 92 | 4.5 | 9 | 95% | 88% | 91% | +3 | 8 | 69% |
| 6. | Bowdoin College (ME) | 90 | 4.3 | 4 | 98% | 90% | 91% | +1 | 16 | 69% |
| 6. | Pomona College (CA) | 90 | 4.2 | 3 | 99% | 94% | 95% | +1 | 23 | 70% |
| 8. | Carleton College (MN) | 88 | 4.2 | 9 | 97% | 91% | 93% | +2 | 12 | 66% |
| 8. | Davidson College (NC) | 88 | 4.2 | 9 | 96% | 92% | 94% | +2 | 8 | 72% |
| 10. | Haverford College (PA) | 87 | 4.0 | 4 | 96% | 91% | 94% | +3 | 8 | 80% |
| 11. | Claremont McKenna College (CA) | 86 | 4.0 | 14 | 96% | 91% | 94% | +3 | 5 | 85% |
| 11. | Vassar College (NY) | 86 | 4.2 | 9 | 96% | 88% | 92% | +4 | 16 | 70% |
| 13. | Wesleyan University (CT) | 84 | 4.2 | 9 | 95% | 91% | 93% | +2 | 42 | 63% |
| 14. | Grinnell College (IA) | 83 | 4.3 | 24 | 93% | 88% | 86% | -2 | 26 | 66% |
| 14. | Harvey Mudd College (CA) | 83 | 4.2 | 24 | 95% | 93% | 90% | -3 | 73 | 59% |
| 14. | United States Military Academy (NY)* | 83 | 4.1 | 47 | 92% | 78% | 80% | +2 | 28 | 96% |
| 14. | Washington and Lee University (VA) | 83 | 3.8 | 21 | 95% | 93% | 89% | -4 | 2 | 72% |
| 18. | Smith College (MA) | 82 | 4.2 | 28 | 90% | 83% | 88% | +5 | 20 | 69% |
| 19. | Colgate University (NY) | 81 | 4.0 | 15 | 94% | 89% | 91% | +2 | 27 | 64% |
| 19. | United States Naval Academy (MD)* | 81 | 4.1 | 27 | 96% | 80% | 86% | +6 | 68 | 61% |
| 21. | Hamilton College (NY) | 80 | 3.6 | 16 | 94% | 86% | 91% | +5 | 5 | 75% |
| 22. | Colby College (ME) | 79 | 4.0 | 21 | 94% | 90% | 90% | None | 50 | 60% |
| 22. | Oberlin College (OH) | 79 | 4.1 | 38 | 94% | 88% | 83% | -5 | 29 | 68% |
| 24. | Colorado College | 78 | 3.8 | 30 | 94% | 82% | 87% | +5 | 16 | 63% |
| 25. | Bates College (ME) | 77 | 4.0 | 16 | 95% | 91% | 89% | -2 | 50 | 67% |
| 25. | Bryn Mawr College (PA) | 77 | 4.0 | 38 | 94% | 89% | 86% | -3 | 42 | 69% |
| 25. | Mount Holyoke College (MA) | 77 | 4.0 | 43 | 93% | 81% | 82% | +1 | 32 | 64% |
| 25. | Scripps College (CA) | 77 | 3.7 | 50 | 92% | 86% | 82% | -4 | 16 | 79% |
| 29. | Macalester College (MN) | 76 | 3.9 | 28 | 93% | 90% | 87% | -3 | 42 | 69% |
| 30. | Barnard College (NY) | 75 | 3.9 | 16 | 95% | 89% | 89% | None | 79 | 70% |
| 30. | Bucknell University (PA) | 75 | 3.8 | 16 | 95% | 88% | 89% | +1 | 79 | 55% |
| 30. | University of Richmond (VA) | 75 | 3.7 | 38 | 91% | 91% | 87% | -4 | 8 | 71% |
| 33. | Kenyon College (OH) | 74 | 3.8 | 30 | 93% | 86% | 88% | +2 | 62 | 67% |
| 33. | Occidental College (CA) | 74 | 3.7 | 41 | 92% | 82% | 86% | +4 | 55 | 69% |
| 35. | Lafayette College (PA) | 73 | 3.4 | 16 | 94% | 86% | 89% | +3 | 42 | 58% |
| 36. | College of the Holy Cross (MA) | 72 | 3.5 | 4 | 96% | 89% | 94% | +5 | 89 | 55% |
| 36. | Sewanee-University of the South (TN) | 72 | 3.6 | 61 | 89% | 77% | 77% | None | 5 | 71% |
| 36. | Trinity College (CT) | 72 | 3.6 | 30 | 91% | 84% | 86% | +2 | 79 | 63% |
| 36. | Whitman College (WA) | 72 | 3.3 | 21 | 94% | 88% | 92% | +4 | 23 | 74% |
| 40. | Bard College (NY) | 71 | 3.4 | 77 | 87% | 87% | 76% | -11 | 12 | 76% |
| 40. | Furman University (SC) | 71 | 3.5 | 30 | 92% | 84% | 85% | +1 | 39 | 59% |
| 42. | Connecticut College | 70 | 3.4 | 30 | 91% | 86% | 88% | +2 | 50 | 71% |
| 43. | DePauw University (IN) | 69 | 3.5 | 47 | 90% | 84% | 85% | +1 | 32 | 70% |
| 43. | Franklin and Marshall College (PA) | 69 | 3.4 | 47 | 92% | 81% | 79% | -2 | 50 | 57% |
| 43. | Union College (NY) | 69 | 3.2 | 30 | 92% | 82% | 85% | +3 | 32 | 70% |
| 46. | Centre College (KY) | 68 | 3.4 | 54 | 91% | 80% | 83% | +3 | 76 | 56% |
| 46. | Dickinson College (PA) | 68 | 3.4 | 41 | 91% | 82% | 84% | +2 | 55 | 68% |
| 46. | Skidmore College (NY) | 68 | 3.5 | 50 | 93% | 79% | 81% | +2 | 42 | 72% |
| 49. | Gettysburg College (PA) | 67 | 3.3 | 54 | 91% | 82% | 82% | None | 55 | 69% |
| 49. | Pitzer College (CA) | 67 | 3.6 | 89 | 91% | 64% | 70% | +6 | 62 | 67% |
| 49. | Reed College[10] (OR) | 67 | 3.9 | 72 | 90% [8] | 79% | 77% | -2 | 39 | 73% |
| 49. | St. Olaf College (MN) | 67 | 3.6 | 30 | 93% | 81% | 86% | +5 | 122 | 61% |



More at www.usnews.com/college

ATTORNEYS' EYES ONLY USNWR0000000335

Case: 1:22-cv-00125 Document #: 864-25 Filed: 05/07/25 Page 10 of 14 PageID #:34687



# Colleges

## What Are Liberal Arts Colleges?

The nation's 266 liberal arts colleges emphasize undergraduate education and award at least half their degrees in the arts and sciences. Most are private institutions, but 28 are public; the top five publics are listed below.

| % of classes of 50 or more ('08) | Student/ faculty ratio ('08) | % of faculty who are full time ('08) | Selectivity rank | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 3% | 7/1 | 94% | 5 | 1320-1520 | 87% [5] | 17% | 3 | 3 | 60% |
| 3% | 8/1 | 97% | 9 | 1320-1520 | 79% [5] | 15% | 9 | 2 | 60% |
| 2% | 8/1 | 93% | 2 | 1350-1520 | 87% [5] | 16% | 7 | 15 | 48% |
| 2% | 9/1 | 92% | 6 | 1270-1480 | 86% | 17% | 5 | 3 | 59% |
| 1% | 8/1 | 91% | 13 | 1270-1465 | 76% [5] | 36% | 6 | 13 | 49% |
| 3% | 9/1 | 94% | 9 | 1300-1510 [2] | 82% | 19% | 12 | 7 | 54% |
| 1% | 8/1 | 93% | 2 | 1390-1560 | 86% | 16% | 8 | 10 | 51% |
| 0.3% | 9/1 | 97% | 12 | 1310-1490 | 74% [5] | 27% | 24 | 1 | 63% |
| 0% | 10/1 | 98% | 11 | 1270-1460 | 81% | 26% | 24 | 6 | 54% |
| 2% | 8/1 | 95% | 2 | 1300-1480 | 91% [5] | 27% | 12 | 17 | 47% |
| 1% | 8/1 | 91% | 6 | 1310-1510 | 85% | 19% | 15 | 27 | 42% |
| 1% | 8/1 | 96% | 14 | 1320-1470 | 70% | 25% | 10 | 73 | 32% |
| 5% | 9/1 | 97% | 16 | 1300-1480 | 65% | 27% | 24 | 10 | 51% |
| 0% | 9/1 | 91% | 24 | 1235-1450 | 64% | 43% | 22 | 24 | 43% |
| 7% | 9/1 | 96% | 1 | 1420-1570 | 95% | 31% | 12 | 50 | 36% |
| 0% | 7/1 | 100% | 45 | 1150-1350 | 43% | 16% | 1 | 73 | 32% |
| 0.2% | 8/1 | 92% | 6 | 1320-1480 | 84% | 17% | 22 | 15 | 48% |
| 4% | 9/1 | 97% | 34 | 1170-1390 [2] | 64% [5] | 48% | 16 | 37 | 40% |
| 2% | 10/1 | 95% | 18 | 1270-1460 | 65% [5] | 24% | 24 | 34 | 40% |
| 0% | 8/1 | 97% | 31 | 1160-1370 | 56% | 14% | 2 | 150 | 22% |
| 0.4% | 10/1 | 93% | 18 | 1300-1450 | 76% [5] | 28% | 20 | 13 | 48% |
| 3% | 10/1 | 89% | 24 | 1280-1430 [2] | 61% | 31% | 36 | 17 | 47% |
| 3% | 9/1 | 95% | 16 | 1290-1470 | 69% [5] | 33% | 34 | 29 | 41% |
| 0% | 10/1 | 95% | 21 | 1230-1400 | 66% [5] | 26% | 24 | 97 | 29% |
| 4% | 10/1 | 95% | 45 | 1260-1430 [2] | 53% [5] | 29% | 37 | 21 | 43% |
| 3% | 8/1 | 90% | 28 | 1200-1410 | 65% [5] | 49% | 24 | 29 | 41% |
| 3% | 10/1 | 95% | 34 | 1210-1420 [2] | 62% [5] | 53% | 24 | 34 | 40% |
| 1% | 10/1 | 90% | 21 | 1260-1440 | 70% [5] | 43% | 16 | 17 | 47% |
| 1% | 10/1 | 89% | 21 | 1270-1450 | 66% | 41% | 45 | 29 | 41% |
| 8% | 9/1 | 82% | 14 | 1250-1440 | 74% [5] | 29% | 49 | 89 | 30% |
| 2% | 11/1 | 98% | 18 | 1230-1390 | 69% [5] | 30% | 49 | 48 | 36% |
| 0% | 8/1 | 96% | 36 | 1170-1360 | 58% [5] | 32% | 20 | 135 | 24% |
| 2% | 10/1 | 93% | 26 | 1240-1430 | 61% [5] | 31% | 41 | 41 | 38% |
| 0.2% | 9/1 | 84% | 28 | 1190-1390 | 65% [5] | 39% | 37 | 34 | 40% |
| 2% | 11/1 | 90% | 28 | 1190-1370 | 65% | 37% | 24 | 57 | 35% |
| 1% | 10/1 | 93% | 47 | 1180-1350 [2] | 61% [5] | 34% | 49 | 8 | 53% |
| 0.3% | 10/1 | 90% | 60 | 1148-1360 | 49% [5] | 64% | 41 | 29 | 41% |
| 3% | 10/1 | 88% | 62 | 1180-1400 | 50% [5] | 42% | 24 | 9 | 52% |
| 1% | 9/1 | 88% | 32 | 1240-1430 [3] | 71% | 46% | 65 | 24 | 43% |
| 0.4% | 9/1 | 79% | 26 | 1330-1430 [2] | 63% [5] | 25% | 16 | 21 | 43% |
| 0% | 11/1 | 94% | 42 | 1180-1370 [2] | 59% | 57% | 56 | 38 | 39% |
| 1% | 9/1 | 88% | 36 | 1200-1390 [9] | 60% [5] | 37% | 41 | 38 | 39% |
| 0% | 10/1 | 91% | 62 | 1110-1310 | 51% | 65% | 60 | 50 | 36% |
| 0.4% | 10/1 | 93% | 43 | 1230-1390 [2] | 61% [5] | 36% | 37 | 48 | 36% |
| 1% | 10/1 | 95% | 39 | 1170-1340 [2] | 57% [5] | 39% | 49 | 44 | 37% |
| 0% | 11/1 | 94% | 49 | 26-30 | 53% | 63% | 73 | 3 | 60% |
| 0% | 10/1 | 93% | 47 | 1190-1390 [2] | 50% [5] | 44% | 60 | 50 | 36% |
| 1% | 8/1 | 87% | 68 | 1170-1350 | 37% [5] | 30% | 45 | 68 | 33% |
| 0.2% | 11/1 | 89% | 39 | 1220-1360 [9] | 66% [5] | 38% | 60 | 44 | 37% |
| 0% | 12/1 | 87% | 62 | 1160-1370 [9] | 51% | 22% | 37 | 85 | 31% |
| 4% | 10/1 | 98% | 32 | 1290-1470 [3] | 65% [5] | 32% | 185 | 107 | 28% [7] |
| 4% | 13/1 | 82% | 36 | 27-31 | 59% | 59% | 98 | 79 | 32% |

**Note:** Key to footnotes, Page 99.

## Top Five Public Liberal Arts Colleges

**Rank School** (State)

1. U.S. Military Academy (NY)
2. U.S. Naval Academy (MD)
3. Virginia Military Institute
4. St. Mary's College of Maryland
5. New College of Florida

## Key Criteria in Judging Schools

### LOWEST ACCEPTANCE RATE

| **School** (State) (*Public) | Rate |
|---|---|
| U.S. Naval Academy (MD)* | 14% |
| Amherst College (MA) | 15% |
| Pomona College (CA) | 16% |
| Swarthmore College (PA) | 16% |
| U.S. Military Academy (NY)* | 16% |
| Middlebury College (VT) | 17% |
| Washington and Lee Univ. (VA) | 17% |
| Williams College (MA) | 17% |

### HIGHEST GRADUATION RATE

| **School** (State) (*Public) | Rate |
|---|---|
| Williams College (MA) | 96% |
| Amherst College (MA) | 95% |
| Pomona College (CA) | 95% |
| Claremont McKenna Col. (CA) | 94% |
| College of the Holy Cross (MA) | 94% |
| Davidson College (NC) | 94% |
| Haverford College (PA) | 94% |
| Carleton College (MN) | 93% |
| Middlebury College (VT) | 93% |
| Wesleyan University (CT) | 93% |

### HIGHEST PROPORTION OF CLASSES UNDER 20

| **School** (State) (*Public) | Rate |
|---|---|
| Thomas Aquinas Col. (CA) | 100% |
| St. John's College[1] (NM) | 97% [4] |
| U.S. Military Academy (NY)* | 96% |
| Sweet Briar College (VA) | 91% |
| Wesleyan College (GA) | 91% |
| College of the Atlantic (ME) | 90% |
| Wells College (NY) | 89% |
| Atlantic Union College (MA) | 88% |
| Randolph College (VA) | 88% |
| American Jewish Univ. (CA) | 87% |
| Salem College (NC) | 87% |



ATTORNEYS' EYES ONLY USNWR0000000336

# Best Liberal Arts Colleges

| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **53.** Denison University (OH) | 66 | 3.3 | 90% | 82% | 82% | 70% | 0.4% | 96% | 1150-1370 [9] | 50% [5] | 38% | 38% |
| **54.** Rhodes College (TN) | 65 | 3.5 | 88% | 85% | 74% | 74% | 1% | 93% | 26-30 | 55% [5] | 50% | 37% |
| **54.** Wabash College (IN) | 65 | 3.3 | 88% | 73% | 70% | 80% | 1% | 99% | 1040-1270 | 31% | 49% | 41% |
| **56.** St. Lawrence University (NY) | 64 | 3.2 | 89% | 70% | 76% | 70% | 1% | 96% | 1140-1280 [2] | 44% [5] | 34% | 34% |
| **56.** Wheaton College (IL) | 64 | 3.3 | 95% | 85% | 86% | 59% | 4% | 85% | 1210-1390 | 59% | 62% | 33% |
| **58.** Wheaton College (MA) | 63 | 3.3 | 86% | 80% | 82% | 68% | 2% | 91% | 1160-1350 [9] | 56% [5] | 39% | 31% |
| **59.** Agnes Scott College (GA) | 62 | 3.3 | 81% | 73% | 71% | 80% | 0% | 88% | 1020-1290 [2] | 34% | 48% | 42% |
| **59.** Lawrence University (WI) | 62 | 3.2 | 88% | 77% | 76% | 73% | 2% | 94% | 27-31 [2] | 41% | 59% | 43% |
| **61.** Southwestern University (TX) | 61 | 3.1 | 87% | 78% | 76% | 79% | 0.2% | 88% | 1110-1330 | 51% | 65% | 29% |
| **62.** Beloit College (WI) | 60 | 3.1 | 89% | 76% | 78% | 70% | 0% | 98% | 25-30 | 40% | 63% | 36% |
| **62.** Earlham College (IN) | 60 | 3.5 | 84% | 70% | 73% | 68% | 3% | 97% | 1110-1350 | 32% [5] | 75% | 29% |
| **62.** Illinois Wesleyan University | 60 | 3.1 | 92% | 84% | 83% | 64% | 1% | 87% | 26-30 | 45% | 52% | 22% |
| **62.** Virginia Military Institute* | 60 | 3.1 | 82% | 58% | 74% | 73% | 0% | 87% | 1040-1240 | 10% | 54% | 35% |
| **62.** Willamette University (OR) | 60 | 3.1 | 87% | 77% | 71% | 71% | 0% | 89% | 1130-1330 | 47% | 67% | 26% |
| **62.** Wofford College (SC) | 60 | 3.0 | 91% | 80% | 83% | 59% | 1% | 91% | 1130-1340 | 56% | 59% | 37% |
| **68.** Austin College (TX) | 58 | 3.1 | 84% | 76% | 78% | 65% | 2% | 90% | 1130-1330 | 36% | 78% | 30% [4] |
| **68.** College of Wooster (OH) | 58 | 3.3 | 87% | 76% | 77% | 63% | 1% | 92% | 1080-1330 | 25% | 62% | 30% |
| **68.** Drew University (NJ) | 58 | 3.0 | 83% | 78% | 77% | 74% | 1% | 87% | 1030-1270 [2] | 36% [5] | 68% | 31% |
| **68.** Hobart & Wm. Smith Col. (NY) | 58 | 3.1 | 86% | 70% | 73% | 67% | 2% | 98% | 1110-1290 [9] | 32% [5] | 54% | 32% |
| **68.** Kalamazoo College (MI) | 58 | 3.2 | 91% | 82% | 76% | 61% | 1% | 94% | 26-30 | 42% | 70% | 34% |
| **68.** Muhlenberg College (PA) | 58 | 2.8 | 93% | 80% | 86% | 59% | 1% | 85% | 1120-1320 [2] | 50% [5] | 40% | 29% |
| **68.** Spelman College (GA) | 58 | 3.5 | 90% | 69% | 80% | 57% | 1% | 87% | 960-1120 | 29% | 35% | 28% |
| **68.** St. John's University (MN) | 58 | 3.2 | 89% | 70% | 83% | 49% | 0.1% | 93% | 23-28 | 24% | 74% | 34% |
| **68.** Thomas Aquinas College (CA) | 58 | 2.8 | 88% | 84% | 69% | 100% | 0% | 91% | 1150-1360 | 75% [5] | 64% | 43% |
| **77.** Sweet Briar College (VA) | 57 | 2.9 | 75% | 71% | 72% | 91% | 0% | 84% | 980-1230 | 28% | 83% | 33% |
| **77.** Ursinus College (PA) | 57 | 2.8 | 90% | 77% | 76% | 79% | 1% | 89% | 1140-1350 [2] | 48% | 55% | 31% |
| **79.** Lewis & Clark College (OR) | 56 | 3.2 | 86% | 80% | 71% | 61% | 2% | 81% | 1220-1400 [2] | 43% | 58% | 18% |
| **80.** College of St. Benedict (MN) | 55 | 3.0 | 90% | 75% | 84% | 49% | 0.1% | 93% | 23-28 | 41% | 75% | 33% |
| **80.** Gustavus Adolphus Col. (MN) | 55 | 3.2 | 89% | 75% | 81% | 51% | 3% | 92% | 24-29 [2] | 34% | 75% | 31% |
| **80.** Hendrix College (AR) | 55 | 3.2 | 85% | 77% | 69% | 63% | 1% | 92% | 25-31 | 41% | 79% | 27% |
| **80.** Knox College (IL) | 55 | 3.0 | 89% | 72% | 75% | 58% | 1% | 93% | 26-31 [2] | 44% | 66% | 36% |
| **80.** Univ. of Puget Sound (WA) | 55 | 3.0 | 85% | 80% | 76% | 58% | 0.2% | 93% | 1140-1340 | 39% | 65% | 19% |
| **85.** Allegheny College (PA) | 54 | 3.0 | 88% | 75% | 74% | 62% | 2% | 93% | 1110-1310 | 46% | 61% | 29% |
| **85.** Cornell College (IA) | 54 | 3.1 | 83% | 67% | 71% | 61% | 0% | 97% | 24-29 | 24% | 44% | 32% |
| **85.** Juniata College (PA) | 54 | 2.7 | 84% | 71% | 80% | 70% | 1% | 86% | 1095-1290 [2] | 44% | 69% | 34% |
| **85.** Transylvania University (KY) | 54 | 2.9 | 84% | 77% | 70% | 61% | 0% | 91% | 24-29 | 41% | 79% | 49% |
| **89.** Hillsdale College (MI) | 53 | 2.5 | 88% | 77% | 76% | 78% | 0.4% | 91% | 25-30 | 50% | 64% | 26% |
| **89.** Luther College (IA) | 53 | 3.0 | 85% | 69% | 72% | 57% | 2% | 88% | 23-29 | 39% | 80% | 28% |
| **89.** Millsaps College (MS) | 53 | 2.9 | 80% | 71% | 68% | 71% | 0.4% | 95% | 23-29 | 40% [4] | 77% | 27% |
| **92.** Birmingham-Southern Col. (AL) | 52 | 3.0 | 80% [8] | 77% | 66% | 65% | 1% | 90% | 23-28 | 32% | 69% | 24% |
| **92.** Hope College (MI) | 52 | 3.0 | 89% | 68% | 73% | 54% | 2% | 88% | 23-29 | 38% | 82% | 29% |
| **92.** St. Mary's Col. of Maryland* | 52 | 2.8 | 89% | 73% | 75% | 64% | 2% | 83% | 1150-1340 [3] | 47% [5] | 52% | 17% |
| **92.** Washington & Jefferson (PA) | 52 | 2.8 | 86% | 65% | 73% | 71% | 0% | 90% | 1040-1240 [2] | 39% | 38% | 24% |
| **92.** Westmont College (CA) | 52 | 2.7 | 88% | 84% | 80% | 59% | 2% | 88% | 1110-1320 | 40% | 66% | 31% |
| **97.** Albion College (MI) | 51 | 2.9 | 86% | 72% | 73% | 66% | 0.2% | 93% | 23-27 | 27% | 83% | 30% |
| **97.** Augustana College (IL) | 51 | 2.9 | 86% | 74% | 75% | 55% | 1% | 87% | 23-29 [2] | 32% | 69% | 32% |
| **97.** Coe College (IA) | 51 | 2.9 | 81% | 67% | 70% | 68% | 1% | 76% | 23-28 | 30% | 63% | 26% |
| **97.** Hampden-Sydney Col. (VA) | 51 | 2.8 | 79% | 61% | 62% | 68% | 0% | 93% | 1015-1220 | 14% | 64% | 35% |
| **97.** Lake Forest College (IL) | 51 | 2.9 | 79% | 65% | 66% | 66% | 0% | 81% | 23-28 [2] | 36% [5] | 59% | 27% |
| **97.** Lyon College (AR) | 51 | 2.7 | 70% | 64% | 64% | 78% | 0% | 89% | 22-27 | 27% | 67% | 46% |
| **97.** New College of Florida* | 51 | 2.9 | 83% | 77% | 63% | 66% | 2% | 94% | 1220-1400 | 39% | 58% | 26% |
| **97.** St. Mary's College (IN) | 51 | 2.7 | 85% | 75% | 76% | 61% | 1% | 86% | 23-27 | 35% | 80% | 32% |
| **105.** Goucher College (MD) | 50 | 3.0 | 82% | 73% | 64% | 74% | 1% | 83% | 1020-1280 [2] | 28% [5] | 64% | 25% |
| **105.** Hampshire College (MA) | 50 | 3.0 | 80% | 68% | 67% | 66% | 0% | 82% | 1150-1360 [9] | 25% | 53% | 15% [7] |
| **105.** Hanover College (IN) | 50 | 2.7 | 81% | 74% | 59% | 85% | 0% | 99% | 1010-1240 | 31% | 67% | 30% |
| **105.** Hollins University (VA) | 50 | 2.7 | 74% | 67% | 61% | 85% | 0% | 86% | 1030-1240 | 30% | 87% | 32% |
| **105.** Ohio Wesleyan University | 50 | 3.0 | 81% | 68% | 63% | 61% | 0.4% | 86% | 1040-1290 | 30% | 64% | 27% |
| **105.** Presbyterian College (SC) | 50 | 2.7 | 84% | 69% | 73% | 62% | 1% | 91% | 1018-1270 | 35% | 69% | 26% |
| **105.** St. Michael's College (VT) | 50 | 2.6 | 89% | 68% | 81% | 58% | 1% | 89% | 1040-1230 | 24% | 69% | 22% |
| **112.** Bennington College (VT) | 49 | 2.9 | 86% | 74% | 61% | 84% | 1% | 86% | 1180-1380 [9] | 31% [5] | 62% | 22% |

Case: 1:22-cv-00125 Document #: 864-25 Filed: 05/07/25 Page 12 of 14 PageID #:34689



| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **112.** Berry College (GA) | 49 | 2.9 | 77% | 74% | 61% | 69% | 1% | 89% | 1020-1240 | 34% | 70% | 25% |
| **112.** Calvin College (MI) | 49 | 2.9 | 88% | 68% | 75% | 38% | 1% | 91% | 23-28 | 27% | 94% | 30% |
| **112.** Stonehill College (MA) | 49 | 2.7 | 88% | 85% | 82% | 43% | 0.4% | 83% | 1100-1290 [2] | 57% | 45% | 20% |
| **112.** Susquehanna University (PA) | 49 | 2.8 | 85% | 75% | 82% | 52% | 0% | 76% | 1020-1210 [2] | 25% | 73% | 20% |
| **112.** Washington College (MD) | 49 | 2.7 | 83% | 75% | 80% | 66% | 2% | 85% | 1040-1240 | 29% [5] | 69% | 17% |
| **118.** Linfield College (OR) | 48 | 2.6 | 82% | 60% | 72% | 65% | 1% | 80% | 990-1220 | 33% | 79% | 19% |
| **118.** Randolph College (VA) | 48 | 2.5 | 74% | 70% | 67% | 88% | 0% | 90% | 990-1230 | 20% | 83% | 25% |
| **118.** Wittenberg University (OH) | 48 | 2.9 | 78% | 69% | 63% | 61% | 1% | 89% | 23-29 [2] | 33% | 69% | 20% |
| **121.** Siena College (NY) | 47 | 2.6 | 87% | 64% | 80% | 38% | 0% | 81% | 1030-1220 | 25% | 56% | 20% |
| **122.** Central College (IA) | 46 | 2.8 | 80% | 62% | 68% | 60% | 1% | 88% | 19-29 | 25% | 77% | 23% |
| **122.** Moravian College (PA) | 46 | 2.4 | 85% | 66% | 76% | 68% | 0% | 84% | 1010-1210 | 27% | 70% | 22% |
| **122.** Ripon College (WI) | 46 | 2.6 | 86% | 63% | 70% | 58% | 2% | 82% | 20-27 | 26% | 79% | 39% |
| **122.** St. John's College[1] (NM) | 46 | 3.2 | N/A | 76% | 56% [6] | 97% [4] | 0% [4] | 100% [4] | 1190-1410 [4] | 28% [4] | 79% [4] | N/A |
| **122.** Westminster College (PA) | 46 | 2.6 | 86% [8] | 64% | 73% | 63% | 1% | 82% | 950-1170 [3] | 29% | 71% [4] | 27% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | 2008 graduation rate: Over-performance (+) Under-performance (-) | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIRD TIER (Schools ranked 127 through a tie at 187 are listed here alphabetically) | | | | | | | | | | | | |
| Albright College (PA) | 2.3 | 75% | 56% | 64% | +8 | 64% | 1% | 88% | 890-1110 [2] | 16% | 62% | 22% |
| Alma College (MI) | 2.7 | 80% | 69% | 70% | +1 | 56% | 3% | 83% | 21-26 | 27% | 72% | 34% |
| American Jewish University (CA) | 2.1 | 24% | 84% | 91% | +7 | 87% | 0% | 42% | 950-1190 | 29% [5] | 100% | 8% [4] |
| Asbury College (KY) | 2.5 | 81% | 69% | 71% | +2 | 57% | 0% | 80% | 21-27 | 31% | 56% | 23% |
| Baker University (KS) | 2.4 | 78% | 66% | 59% | -7 | 74% | 1% | 79% | 20-26 | 23% | 50% | 16% |
| Berea College[1] (KY) | 3.4 | 82% [8] | 50% | 62% [6] | +12 | N/A | N/A | N/A | N/A | N/A | N/A | 20% [7] |
| Bethany College (WV) | 2.2 | 70% | 53% | 63% | +10 | 76% | 0.3% | 90% | 840-1060 | 7% | 94% | 15% |
| Bethel College (KS) | 2.1 | 71% | 56% | 61% | +5 | 73% | 3% | 81% | 20-27 | 29% | 72% | 27% |
| Bridgewater College (VA) | 2.4 | 75% | 56% | 59% | +3 | 58% | 1% | 88% | 920-1140 | 16% | 83% | 24% |
| Carroll College (MT) | 2.3 | 78% | 61% | 62% | +1 | 62% | 2% | 78% | 21-26 | 26% | 76% | 22% |
| Cedar Crest College (PA) | 2.1 | 81% | 54% | 58% | +4 | 68% | 3% | 77% | 960-1170 | 24% | 58% | 27% |
| Centenary College of Louisiana | 2.6 | 77% | 69% | 59% | -10 | 75% [4] | 0% [4] | 86% | 22-27 | 29% | 93% | 20% |
| Clarke College (IA) | 2.3 | 76% | 53% | 64% | +11 | 79% | 0.3% | 79% | 21-26 [3] | 19% | 62% | 22% |
| College of Idaho | 2.3 | 82% | 67% | 67% | None | 72% | 1% | 80% | 22-27 [3] | 29% | 59% | 27% |
| College of the Atlantic (ME) | 2.5 | 84% | 68% | 62% | -6 | 90% | 0% | 84% | 1100-1340 [9] | 31% [5] | 69% | 25% |
| Concordia Col.-Moorhead (MN) | 2.7 | 80% | 66% | 65% | -1 | 45% | 2% | 88% | 22-28 | 33% | 78% | 28% |
| Dillard University (LA) | 2.3 | 62% | 42% | 39% | -3 | 83% | 0% | 92% | 15-20 | 11% [5] | 35% | 5% |
| Doane College (NE) | 2.3 | 75% | 62% | 66% | +4 | 84% | 0% | 80% | 19-25 [3] | 15% | 76% | 35% |
| Eastern Mennonite Univ. (VA) | 2.0 | 78% | 64% | 64% | None | 66% | 2% | 88% | 920-1195 | 17% | 69% | 27% |
| Eckerd College (FL) | 2.8 | 79% | 55% | 64% | +9 | 42% | 0.3% | 88% | 1020-1225 | 16% | 66% | 22% |
| Emory and Henry College (VA) | 2.6 | 68% | 59% | 55% | -4 | 75% | 0% | 84% | 880-1140 | 14% | 72% | 38% |
| Fisk University (TN) | 2.6 | 82% | 43% | 53% | +10 | 77% | 1% | 85% | 17-21 | 19% | 59% | 30% |
| Georgetown College (KY) | 2.5 | 80% | 69% | 57% | -12 | 63% | 0% | 90% | 21-27 | 29% | 84% | 16% |
| Gordon College (MA) | 2.5 | 86% | 76% | 75% | -1 | 68% | 5% | 79% | 1050-1270 [3] | 33% [5] | 71% | 25% [4] |
| Goshen College (IN) | 2.7 | 83% | 69% | 72% | +3 | 69% | 3% | 81% | 970-1300 | 30% | 63% | 29% |
| Grove City College (PA) | 2.5 | 92% | 83% | 85% | +2 | 40% | 7% | 86% | 1150-1389 | 52% | 56% | 24% |
| Guilford College (NC) | 2.9 | 71% | 53% | 58% | +5 | 60% | 0% | 79% | 1000-1220 [2] | 19% [5] | 60% | 19% |
| Hartwick College (NY) | 2.6 | 74% | 66% | 57% | -9 | 64% | 1% | 81% | 990-1090 [9] | 17% | 83% | 25% |
| Hastings College[1] (NE) | 2.3 | 74% [8] | 56% | 62% [6] | +6 | 70% [4] | 0% [4] | 88% [4] | 20-26 [4] | 16% [4] | 78% [4] | 32% [4] |
| Hiram College (OH) | 2.4 | 80% [8] | 56% | 62% | +6 | 71% | 1% | 67% | 20-26 [3] | 18% | 75% | 19% [4] |
| Houghton College (NY) | 2.5 | 83% | 67% | 72% | +5 | 65% | 3% | 82% | 1030-1270 [3] | 39% | 89% | 23% |
| Illinois College | 2.5 | 74% | 56% | 63% | +7 | 71% | 1% | 93% | 21-27 | 33% | 67% | 23% |
| Lycoming College (PA) | 2.4 | 81% | 61% | 71% | +10 | 65% | 1% | 88% | 940-1160 | 19% | 69% | 21% |
| Maryville College[1] (TN) | 2.4 | 72% [8] | 65% | 54% [6] | -11 | 68% [4] | 0% [4] | N/A | 940-1190 [4] | 28% [4] | 76% [4] | 36% [4] |
| Mass. Col. of Liberal Arts* | 2.3 | 73% | 48% | 57% | +9 | 67% | 0.2% | 77% | 880-1120 | N/A | 78% | 13% |
| McDaniel College (MD) | 2.4 | 84% | 70% | 72% | +2 | 66% | 0.2% | 62% | 1010-1230 | 28% | 77% | 19% |
| Meredith College (NC) | 2.3 | 74% | 63% | 66% | +3 | 68% | 0.2% | 80% | 940-1130 | 18% | 69% | 19% |
| Merrimack College (MA) | 2.3 | 78% | 65% | 67% | +2 | 64% | 1% | 81% | 1050-1170 [4] | 18% | 79% | 11% |
| Millikin University (IL) | 2.7 | 77% | 59% | 62% | +3 | 67% | 2% | 78% | 20-24 | 19% | 61% | 23% |
| Monmouth College (IL) | 2.5 | 74% | 58% | 66% | +8 | 54% | 1% | 84% | 20-25 | 13% | 76% | 26% |

**Note:** Key to footnotes, Page 99.



ATTORNEYS' EYES ONLY USNWR0000000338

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | 2008 graduation rate: Over-performance (+) Under-performance (-) | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIRD TIER Continued (Schools ranked 127 through a tie at 187 are listed here alphabetically) | | | | | | | | | | | | |
| Morehouse College (GA) | 3.2 | 86% | 61% | 67% | +6 | 45% | 3% | 85% | 910-1130 | 14% [5] | 72% | 15% |
| Mount Union College (OH) | 2.4 | 77% | 57% | 65% | +8 | 57% | 0.3% | 78% | 19-25 | 19% | 77% | 33% |
| Nebraska Wesleyan University | 2.8 | 82% | 65% | 66% | +1 | 57% | 2% | 85% | 23-27 | 26% | 80% | 24% |
| Oglethorpe University (GA) | 2.8 | 79% | 73% | 58% | -15 | 73% | 0% | 75% | 1050-1250 | 28% | 43% | 13% [7] |
| Principia College (IL) | 2.2 | N/A | 65% | 76% [6] | +11 | N/A | N/A | N/A | 930-1260 | N/A | 84% | N/A |
| Randolph-Macon College (VA) | 2.8 | 75% | 67% | 65% | -2 | 66% | 0% | 84% | 990-1180 [3] | 20% | 58% | 26% |
| Roanoke College (VA) | 2.8 | 78% | 67% | 61% | -6 | 60% | 0% | 93% | 1010-1200 | 22% [5] | 70% | 20% |
| Russell Sage College (NY) | 2.4 | 77% | 62% | 71% | +9 | 54% | 1% | 80% | 1050-1180 | 19% | 74% | 16% |
| Salem College (NC) | 2.3 | 79% | 59% | 53% | -6 | 87% | 0% | 81% | 930-1180 | 36% | 59% | 35% |
| Simpson College (IA) | 2.6 | 82% | 62% | 68% | +6 | 64% | 1% | 75% | 22-28 | 28% | 88% | 25% |
| St. Anselm College (NH) | 2.5 | 85% | 65% | 76% | +11 | 59% | 3% | 86% | 990-1170 | 23% | 70% | 20% |
| St. John's College[1] (MD) | 3.4 | N/A | 86% | 71% [6] | -15 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| St. Norbert College (WI) | 2.6 | 84% | 69% | 75% | +6 | 46% | 0% | 89% | 22-26 | 22% | 81% | 18% |
| St. Vincent College (PA) | 2.2 | 85% | 64% | 73% | +9 | 40% | 0% | 75% | 950-1160 | 22% | 65% | 18% |
| Tougaloo College (MS) | 2.0 | 73% | 31% | 46% | +15 | 64% | 0% | 97% | 25-29 | N/A | 26% | N/A |
| University of Minnesota-Morris* | 2.5 | 85% | 63% | 66% | +3 | 67% | 3% | 87% | 22-28 | 28% | 71% | 17% |
| U. of North Carolina-Asheville* | 3.0 | 78% | 59% | 60% | +1 | 54% | 1% | 83% | 1050-1270 | 22% | 73% | 9% |
| Warren Wilson College (NC) | 2.7 | 70% | 62% | 45% | -17 | 78% | 0.4% | 91% | 1040-1270 | 17% | 77% | 19% |
| Wartburg College (IA) | 2.8 | 77% | 63% | 63% | None | 42% | 2% | 83% | 21-27 [3] | 30% | 74% | 23% |
| Wells College (NY) | 2.6 | 73% | 62% | 54% [6] | -8 | 89% | 0% | 75% | 990-1220 [3] | 35% | 64% | 29% |
| Wesleyan College (GA) | 2.6 | 70% | 61% | 62% | +1 | 91% | 0% | 81% | 960-1210 | 32% | 53% | 23% [7] |
| Westminster College (MO) | 2.5 | 80% | 62% | 61% | -1 | 66% | 0% | 90% | 22-28 | 19% | 77% | 36% |
| Whittier College (CA) | 3.0 | 78% | 62% | 55% | -7 | 59% | 1% | 89% | 930-1160 | 21% | 72% | 20% |
| William Jewell College (MO) | 2.5 | 79% | 68% | 61% | -7 | 75% | 0% | 75% | 23-28 | 33% | 63% | 21% |
| Wisconsin Lutheran College | 1.9 | 75% | 66% | 66% | None | 73% | 1% | 83% | 21-26 | 18% | 76% | 16% |
| FOURTH TIER (Schools ranked 192 through 249 are listed here alphabetically) | | | | | | | | | | | | |
| Albertus Magnus College (CT) | 2.2 | 75% | 48% | 57% | +9 | 77% | 0% | 83% | 740-1010 | 11% | 83% | 17% |
| Atlantic Union College (MA) | 1.9 | 56% | 30% | 41% | +11 | 88% | 0% | 66% | 670-950 | N/A | 37% | 8% |
| Bennett College (NC) | 2.0 | 65% | 34% | 37% | +3 | 74% | 0.4% | 86% | 700-890 [2] | 2% | 45% | 29% |
| Bloomfield College (NJ) | 1.8 | 67% | 24% | 36% | +12 | 78% | 1% | 55% | 730-900 | N/A | 29% | 6% |
| Brevard College (NC) | 2.2 | 57% | 49% | 31% | -18 | 80% | 0% | 88% | 860-1090 | 2% | 47% | 6% |
| Brigham Young Univ.-Hawaii[1] | 2.5 | 72% [8] | 59% | 46% [6] | -13 | N/A | N/A | N/A | N/A [2] | N/A | N/A | 5% [7] |
| Calif. State U.-Monterey Bay* | 2.5 | 69% | 41% | 39% | -2 | 26% | 5% | 65% | 880-1100 [2] | 8% [5] | 71% | 3% |
| Carson-Newman College (TN) | 2.5 | 67% | 57% | 52% | -5 | 59% | 1% | 84% | 20-25 | 27% | 71% | 8% |
| Christopher Newport Univ. (VA)* | 2.4 | 79% | 54% | 49% | -5 | 38% | 2% | 85% | 1090-1260 [2] | 20% | 56% | 8% |
| Coastal Carolina University (SC)* | 2.2 | 68% | 47% | 47% | None | 32% | 6% | 77% | 940-1100 [3] | 9% | 69% | 8% |
| Colorado State Univ.-Pueblo* | 2.1 | 63% | 27% | 32% | +5 | 49% | 8% | 78% | 18-22 | 2% | 97% | 1% |
| Concordia College (NY) | 2.5 | 74% | 53% | 43% | -10 | 67% | 1% | 73% | 860-1050 | 6% [5] | 68% | 10% |
| Evangel University (MO) | 1.7 | 69% | 51% | 39% | -12 | N/A | N/A | 85% | 20-26 [3] | N/A | 67% | N/A |
| Ferrum College (VA) | 2.1 | 56% | 41% | 30% | -11 | 48% | 0% | 90% | 790-970 | 4% | 78% | 14% |
| Fort Lewis College (CO)* | 2.2 | 58% | 37% | 33% | -4 | 59% | 1% | 88% | 19-24 [3] | 7% | 60% | 3% |
| Franklin Pierce University[1] (NH) | 2.1 | 66% [8] | 42% | 49% [6] | +7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Green Mountain College (VT) | 2.1 | 70% [8] | 51% | 38% [6] | -13 | 54% | 0% | 82% | 920-1160 [9] | N/A | 70% | 11% |
| Greensboro College (NC) | 2.4 | 57% | 44% | 40% | -4 | N/A | N/A | 74% | 820-1040 [3] | 7% | 63% | N/A |
| Huntingdon College (AL) | 2.1 | 65% | 68% | 51% | -17 | 65% | 1% | 65% | 19-24 | 9% | 65% | 27% |
| Huston-Tillotson University[1] (TX) | 1.7 | 48% [8] | 20% | 16% [6] | -4 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Jarvis Christian College (TX) | 1.6 | 57% | 17% | 14% | -3 | 41% | 1% | 100% | 770-800 | 2% | N/A | 5% |
| Johnson C. Smith University (NC) | 2.0 | 65% | 38% | 39% | +1 | 44% | 0% | 93% | 745-950 | 3% | 49% | 18% |
| Judson College[1] (AL) | 1.9 | 59% [8] | 55% | 48% [6] | -7 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Kentucky Wesleyan College | 2.2 | 63% | 53% | 41% | -12 | 67% | 0.3% | 74% | 19-25 | 19% [5] | 70% | 23% |
| Lambuth University (TN) | 1.8 | 61% | 58% | 40% | -18 | 74% | 1% | 85% | 20-25 | 21% | 62% | 17% |
| Lane College (TN) | 1.7 | 67% | 41% | 33% | -8 | 30% | 0.2% | 99% | 15-17 [3] | 28% | 35% | 17% |
| Lindsey Wilson College (KY) | 2.0 | 53% | 30% | 24% | -6 | 59% | 0% | 81% | 17-23 [2] | 16% | 79% | 6% |
| Marlboro College[1] (VT) | 2.1 | 73% [8] | 68% | 55% [6] | -13 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Marymount Manhattan Col. (NY) | 2.3 | 66% | 51% | 49% | -2 | 73% | 0% | 63% | 960-1160 | N/A | 69% | 11% |
| McPherson College[1] (KS) | 2.0 | 65% [8] | 43% | 27% [6] | -16 | 75% [4] | 0% [4] | 97% [4] | 19-24 [3] | 14% [4] | 87% | 24% [4] |
| Mesa State College (CO)* | 1.8 | 56% | 34% | 33% | -1 | 56% | 5% | 79% | 17-22 | 7% | 81% | 3% |
| Metropolitan State Col. of Denver* | 1.9 | 65% | 32% | 21% | -11 | 35% | 4% | 68% | 18-22 | 5% | 64% | 3% [7] |
| North Greenville University (SC) | 1.8 | 71% | 51% | 49% | -2 | 58% | 0.2% | 90% | 978-1333 | 20% | 60% | 4% |





ATTORNEYS' EYES ONLY USNWR0000000339

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | 2008 graduation rate: Over-performance (+) Under-performance (-) | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOURTH TIER Continued (Schools ranked 192 through 249 are listed here alphabetically) | | | | | | | | | | | | |
| Northland College (WI) | 2.2 | 72% | 59% | 49% [6] | -10 | 71% | 0% | 79% | 21-27 | 21% | 74% | 16% |
| Olivet College (MI) | 2.2 | 66% | 30% | 36% | +6 | 62% | 1% | 70% | 17-21 [3] | N/A | 61% | N/A |
| Paine College (GA) | 2.1 | 58% | 20% | 25% | +5 | 68% | 0.3% | 93% | 690-840 | 5% | 38% | 7% |
| Peace College (NC) | 2.1 | 65% | 48% | 30% | -18 | 75% | 0.4% | 82% | 820-1020 | 7% | 65% | 17% |
| Pine Manor College (MA) | 1.9 | 63% | 30% | 35% | +5 | 86% | 0% | 69% | N/A | N/A | 69% | 23% |
| Purchase College-SUNY* | 2.4 | 79% | 49% | 51% | +2 | 67% | 3% | 65% | 1010-1210 | 10% [5] | 24% | 6% |
| Rust College (MS) | 1.9 | 55% | 17% | 22% | +5 | N/A | N/A | N/A | 14-17 [3] | N/A | N/A | 27% |
| Sierra Nevada College (NV) | 1.6 | 69% [8] | 48% | 33% | -15 | 85% [4] | 0% [4] | 48% [4] | 16-23 [4] | N/A | 68% [4] | 1% |
| Simpson University[1] (CA) | 2.4 | 62% [8] | 47% | 49% [6] | +2 | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| St. Andrews Presb. Col. (NC) | 1.9 | 62% | 56% | 54% | -2 | 74% | 0% | 74% | 865-1090 [3] | 12% | 78% | 21% [4] |
| Stephens College (MO) | 2.4 | 72% | 70% | 58% | -12 | 77% [4] | 0.4% [4] | 77% | 20-25 | 19% | 68% | 21% |
| Sterling College (KS) | 1.8 | 64% | 53% | 50% | -3 | 68% | 1% | 86% | 18-23 | 7% | 53% | 14% |
| SUNY College-Old Westbury* | 2.2 | 74% | 35% | 38% | +3 | 30% | 0.2% | 73% | 930-1090 | 7% [5] | 45% | 2% |
| Talladega College (AL) | 1.9 | 41% | 35% | 54% | +19 | 40% | 7% | 92% | 18 [4] | 20% | 43% | 15% |
| Texas Lutheran University | 2.5 | 68% | 58% | 52% | -6 | 55% | 1% | 78% | 890-1120 [3] | 16% | 73% | 19% |
| Thiel College (PA) | 2.0 | 62% | 42% | 36% | -6 | 66% | 0.3% | 78% | 820-1055 | 19% [5] | 71% | 30% |
| University of Hawaii-Hilo[1]* | 2.3 | 68% [8] | 44% | 33% [6] | -11 | N/A | N/A | 90% [4] | 20 [4] | 20% [4] | 56% [4] | N/A |
| University of Maine-Machias* | 2.0 | 72% | 30% | 38% | +8 | 72% | 0% | 70% | 830-1120 | 10% | 83% | 4% |
| University of Virginia-Wise* | 2.3 | 68% | 41% | 39% | -2 | 60% | 2% | 80% | 840-1053 | 14% | 76% | 13% |
| Univ. of Wisconsin-Green Bay* | 2.3 | 75% | 54% | 56% | +2 | 28% | 15% | 80% | 20-25 | N/A | 72% | 6% |
| Univ. of Wisconsin-Parkside* | 2.1 | 63% | 40% | 32% | -8 | 52% | 7% | 83% | 18-22 [2] | 7% | 79% | 2% |
| Virginia Wesleyan College | 2.4 | 68% | 49% | 44% | -5 | 76% | 0% | 80% | 900-1100 | 14% | 77% | 8% |
| West Virginia State University* | 1.9 | 58% [8] | 26% | 24% [6] | -2 | N/A | N/A | N/A | N/A | N/A | 89% [4] | N/A |
| West Virginia Wesleyan College | 2.2 | 74% | 62% | 59% | -3 | 57% | 1% | 74% | 20-26 | 27% | 72% | 18% |
| Wingate University (NC) | 2.3 | 71% | 58% | 54% | -4 | 53% | 1% | 79% | 910-1130 | 22% | 55% | 33% |

## Unranked Schools

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average freshman retention rate | 2008 graduation rate: Predicted | 2008 graduation rate: Actual | 2008 graduation rate: Over-performance (+) Under-performance (-) | % of classes under 20 ('08) | % of classes of 50 or more ('08) | % of faculty who are full time ('08) | SAT/ACT 25th-75th percentile ('08) | Freshmen in top 10% of HS class ('08) | Acceptance rate ('08) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen University (SC) | 1.6 | 41% | 19% | 27% [6] | +8 | N/A | N/A | 91% | 16 [9] | N/A | 72% | 3% |
| Baptist Bible College[1] (MO) | 1.5 | N/A | 33% | 37% [6] | +4 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Beacon College (FL) | 1.7 | 90% [8] | N/A | 76% | N/A | 100% | 0% | 94% [4] | N/A [2] | N/A | 68% | N/A |
| Bryn Athyn Col. of New Church (PA) | 1.6 | 70% | 62% | 24% [6] | -38 | 92% | 0% | 58% | 950-1300 [3] | N/A | 88% | N/A |
| Burlington College (VT) | 2.3 | 59% | 29% | 25% | -4 | 99% | 0% | 33% | N/A [2] | N/A | 54% | 1% |
| College of St. Thomas More[1] (TX) | 2.3 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Excelsior College (NY) | 2.2 | N/A | N/A | N/A | N/A | 70% | 0% | N/A | N/A [2] | N/A | N/A | 2% |
| Granite State College (NH)* | 1.5 | 56% | N/A | 69% [8] | N/A | 97% | 0% | N/A | N/A [2] | N/A | 100% | 2% |
| Martin University[1] (IN) | 1.7 | N/A | 59% | 29% [6] | -30 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Pikeville College (KY) | 1.7 | 51% | 45% | 33% [6] | -12 | 64% | 0% | 92% | 18-23 [2] | N/A | 100% | 18% |
| Sarah Lawrence College[1] (NY) | 3.4 | 86% [8] | 82% | 76% [6] | -6 | N/A | N/A | N/A | N/A [2] | N/A | N/A | 15% [7] |
| Shimer College (IL) | 1.9 | 69% [8] | 55% | 52% [6] | -3 | 100% | 0% | 90% | 28 [2] | N/A | 90% | N/A |
| Thomas Edison State Col. (NJ)* | 1.8 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | 4% |
| Thomas More Col. of Lib. Arts (NH) | 2.1 | 73% | 57% | 54% [6] | -3 | N/A | 0% | 100% | 1179 [4] | N/A | 98% | 41% |
| University of Hawaii-West Oahu[1,11]* | 2.5 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Univ. of Maine-Presque Isle* | 2.0 | 55% [8] | 25% | 40% [6] | +15 | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Western State Col. of Colorado* | 1.9 | 61% | 39% | 35% | -4 | 48% | 0.2% | 87% | 19-24 [2] | 7% [5] | 98% | N/A |

**Footnotes:**
1. School refused to fill out *U.S. News* statistical survey. Data that appear may be from school in previous years or from the National Center for Education Statistics unless otherwise noted.
2. SAT and/or ACT not required by school for some or all applicants.
3. Data not submitted in the form requested by *U.S. News*.
4. Data reported to *U.S. News* in previous years.
5. Data based on fewer than 51 percent of enrolled freshmen.
6. Some or all data reported to the NCAA and/or the National Center for Education Statistics.
7. Data reported to the Council for Aid to Education.
8. Average graduation or freshman retention rates, normally based on four years of data, are given here for fewer than four years because school didn't report rates for the most recent year or years to *U.S. News*.
9. SAT and/or ACT not required by school for some or all applicants, and in some cases, data may not have been submitted in form requested by *U.S. News*. SAT and/or ACT may be based on fewer than 50 percent of enrolled freshmen.
10. School refused to fill out *U.S. News* survey. Data from school's website were used.
11. The school is new to the *America's Best Colleges* rankings this year.
N/A means not available.

Reasons that schools are not ranked are given in the methodology (Page 84).