# EXHIBIT 107

EXCLUSIVE RANKINGS

#1 BESTSELLER

U.S.News & WORLD REPORT

usnews.com

$670,000 In Scholarships

AXA from AXA in association with U.S.News

2011 EDITION

# BEST COLLEGES

## FIND THE RIGHT SCHOOL FOR YOU

How to Be a Standout Applicant

A+ Schools for B Students

The Latest on Loans and Aid

Freshman Survival Guide

$9.95US $12.95CAN

05>

0 09281 02897 0

Keep on sale through January 31, 2011

# Best National Univ

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Graduation and retention rank | Average freshman retention rate | 2009 graduation rate: Predicted | 2009 graduation rate: Actual | 2009 graduation rate: Over-performance(+) Under-performance (-) | Faculty resources rank | % of classes under 20 ('09) |
|---|---|---|---|---|---|---|---|---|---|
| **1.** Harvard University (MA) | 100 | 98 | 1 | 97% | 95% | 98% | +3 | 1 | 80% |
| **2.** Princeton University (NJ) | 99 | 98 | 3 | 98% | 95% | 96% | +1 | 4 | 73% |
| **3.** Yale University (CT) | 98 | 97 | 1 | 99% | 96% | 98% | +2 | 8 | 79% |
| **4.** Columbia University (NY) | 93 | 93 | 5 | 99% | 92% | 96% | +4 | 4 | 79% |
| **5.** Stanford University (CA) | 92 | 93 | 5 | 98% | 94% | 95% | +1 | 14 | 68% |
| **5.** University of Pennsylvania | 92 | 91 | 5 | 98% | 94% | 95% | +1 | 3 | 72% |
| **7.** California Institute of Technology | 91 | 92 | 23 | 98% | 95% | 89% | -6 | 9 | 64% |
| **7.** Massachusetts Inst. of Technology | 91 | 98 | 10 | 98% | 95% | 91% | -4 | 16 | 65% |
| **9.** Dartmouth College (NH) | 90 | 89 | 5 | 98% | 93% | 94% | +1 | 14 | 64% |
| **9.** Duke University (NC) | 90 | 90 | 10 | 97% | 94% | 95% | +1 | 4 | 71% |
| **9.** University of Chicago | 90 | 91 | 18 | 98% | 93% | 91% | -2 | 2 | 78% |
| **12.** Northwestern University (IL) | 89 | 89 | 10 | 97% | 93% | 95% | +2 | 7 | 73% |
| **13.** Johns Hopkins University (MD) | 86 | 92 | 19 | 97% | 92% | 91% | -1 | 21 | 67% |
| **13.** Washington University in St. Louis | 86 | 84 | 15 | 97% | 94% | 93% | -1 | 9 | 70% |
| **15.** Brown University (RI) | 85 | 91 | 9 | 97% | 91% | 95% | +4 | 18 | 70% |
| **15.** Cornell University (NY) | 85 | 92 | 15 | 96% | 91% | 92% | +1 | 16 | 56% |
| **17.** Rice University (TX) | 82 | 84 | 15 | 97% | 92% | 93% | +1 | 11 | 65% |
| **17.** Vanderbilt University (TN) | 82 | 85 | 23 | 96% | 90% | 91% | +1 | 12 | 65% |
| **19.** University of Notre Dame (IN) | 81 | 83 | 3 | 98% | 90% | 96% | +6 | 19 | 54% |
| **20.** Emory University (GA) | 80 | 83 | 29 | 95% | 93% | 90% | -3 | 12 | 64% |
| **21.** Georgetown University (DC) | 77 | 87 | 10 | 96% | 91% | 93% | +2 | 30 | 61% |
| **22.** University of California-Berkeley* | 76 | 93 | 23 | 97% | 85% | 90% | +5 | 33 | 60% |
| **23.** Carnegie Mellon University (PA) | 74 | 87 | 32 | 95% | 90% | 84% | -6 | 19 | 62% |
| **23.** Univ. of Southern California | 74 | 83 | 31 | 96% | 89% | 88% | -1 | 29 | 63% |
| **25.** Univ. of California-Los Angeles* | 73 | 85 | 23 | 97% | 84% | 89% | +5 | 41 | 52% |
| **25.** University of Virginia* | 73 | 86 | 10 | 97% | 87% | 93% | +6 | 37 | 52% |
| **25.** Wake Forest University (NC) | 73 | 75 | 27 | 94% | 89% | 90% | +1 | 27 | 57% |
| **28.** Tufts University (MA) | 72 | 78 | 19 | 96% | 89% | 91% | +2 | 26 | 71% |
| **29.** University of Michigan-Ann Arbor* | 71 | 88 | 27 | 96% | 84% | 89% | +5 | 70 | 46% |
| **30.** U. of North Carolina-Chapel Hill* | 70 | 84 | 32 | 97% | 85% | 87% | +2 | 47 | 39% |
| **31.** Boston College | 67 | 77 | 19 | 95% | 87% | 91% | +4 | 58 | 47% |
| **31.** College of William and Mary (VA)* | 67 | 79 | 19 | 95% | 87% | 91% | +4 | 47 | 48% |
| **33.** New York University | 66 | 79 | 37 | 92% | 87% | 85% | -2 | 22 | 60% |
| **34.** Brandeis University (MA) | 65 | 74 | 29 | 94% | 89% | 87% | -2 | 44 | 61% |
| **35.** Georgia Institute of Technology* | 63 | 84 | 59 | 93% | 85% | 79% | -6 | 87 | 38% |
| **35.** Univ. of California-San Diego* | 63 | 78 | 34 | 94% | 81% | 84% | +3 | 102 | 40% |
| **37.** Lehigh University (PA) | 62 | 69 | 34 | 94% | 86% | 86% | None | 30 | 49% |
| **37.** University of Rochester (NY) | 62 | 71 | 39 | 95% | 85% | 80% | -5 | 41 | 59% |
| **39.** University of California-Davis* | 61 | 79 | 49 | 91% | 80% | 81% | +1 | 78 | 35% |
| **39.** Univ. of California-Santa Barbara* | 61 | 73 | 42 | 91% | 78% | 86% | +8 | 33 | 47% |
| **41.** Case Western Reserve Univ. (OH) | 60 | 73 | 49 | 91% | 87% | 81% | -6 | 33 | 61% |
| **41.** Rensselaer Polytechnic Inst. (NY) | 60 | 75 | 39 | 93% | 86% | 82% | -4 | 39 | 53% |
| **41.** University of California-Irvine* | 60 | 75 | 42 | 94% | 80% | 82% | +2 | 47 | 45% |
| **41.** University of Washington* | 60 | 78 | 59 | 93% | 75% | 81% | +6 | 124 | 33% |
| **45.** University of Texas-Austin* | 59 | 83 | 52 | 92% | 80% | 81% | +1 | 96 | 36% |
| **45.** Univ. of Wisconsin-Madison* | 59 | 81 | 46 | 94% | 83% | 82% | -1 | 78 | 44% |
| **47.** Pennsylvania State U.-University Park* | 58 | 77 | 36 | 93% | 73% | 85% | +12 | 161 | 31% |
| **47.** Univ. of Illinois-Urbana-Champaign* | 58 | 78 | 38 | 93% | 81% | 83% | +2 | 78 | 38% |
| **47.** University of Miami (FL) | 58 | 68 | 65 | 90% | 82% | 80% | -2 | 37 | 52% |
| **50.** Yeshiva University (NY) | 57 | 61 | 59 | 91% | 82% | 85% | +3 | 23 | 65% |



ATTORNEYS' EYES ONLY USNWR0000000362

# ersities

| % of classes of 50 or more ('09) | Student faculty ratio ('09) | % of faculty who are full time ('09) | Selectivity rank | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 8% | 7/1 | 95% | 3 | 1380-1570 | 95% | 7% | 3 | 9 | 37% |
| 11% | 6/1 | 92% | 3 | 1390-1580 | 95% [5] | 10% | 12 | 1 | 60% |
| 7% | 6/1 | 88% | 1 | 1400-1580 | 96% [5] | 8% | 2 | 5 | 38% |
| 7% | 6/1 | 92% | 3 | 1370-1550 | 97% | 10% | 11 | 13 | 34% |
| 12% | 6/1 | 100% | 9 | 1340-1540 | 91% [5] | 8% | 10 | 13 | 34% |
| 7% | 6/1 | 84% | 7 | 1350-1530 | 96% | 18% | 8 | 6 | 37% |
| 9% | 3/1 | 97% | 1 | 1460-1570 | 98% | 15% | 1 | 12 | 35% |
| 13% | 7/1 | 90% | 3 | 1370-1560 | 95% | 11% | 6 | 10 | 36% |
| 9% | 8/1 | 92% | 9 | 1340-1550 | 91% [5] | 13% | 15 | 2 | 49% |
| 6% | 8/1 | 97% | 13 | 1340-1530 | 90% [5] | 19% | 12 | 6 | 38% |
| 4% | 6/1 | 85% | 18 | 1370-1560 | 87% | 27% | 8 | 17 | 32% |
| 7% | 7/1 | 96% | 13 | 1360-1530 | 90% [5] | 27% | 12 | 20 | 31% |
| 11% | 10/1 | 98% | 23 | 1300-1500 | 83% [5] | 27% | 4 | 15 | 33% |
| 10% | 7/1 | 94% | 7 | 1390-1530 | 96% | 22% | 4 | 20 | 31% |
| 10% | 9/1 | 93% | 9 | 1320-1530 | 92% [5] | 11% | 27 | 6 | 37% |
| 18% | 11/1 | 98% | 20 | 1290-1500 | 86% [5] | 19% | 18 | 20 | 31% |
| 8% | 6/1 | 94% | 20 | 1320-1530 | 84% | 22% | 22 | 15 | 33% |
| 8% | 8/1 | 93% | 16 | 30-34 | 86% [5] | 20% | 16 | 30 | 24% |
| 9% | 12/1 | 96% | 16 | 31-34 | 89% [5] | 29% | 36 | 3 | 44% |
| 9% | 7/1 | 95% | 23 | 1300-1480 | 85% [5] | 30% | 19 | 10 | 36% |
| 4% | 10/1 | 74% | 12 | 1300-1500 | 94% [5] | 20% | 35 | 28 | 27% |
| 15% | 16/1 | 91% | 13 | 1230-1470 | 98% | 22% | 43 | 112 | 13% |
| 11% | 12/1 | 97% | 32 | 1290-1500 | 75% [5] | 36% | 25 | 57 | 18% |
| 11% | 9/1 | 81% | 23 | 1270-1450 | 86% [5] | 24% | 36 | 4 | 43% |
| 22% | 17/1 | 91% | 20 | 1170-1410 | 97% | 22% | 23 | 106 | 13% |
| 15% | 16/1 | 97% | 27 | 1230-1440 | 89% [5] | 32% | 64 | 37 | 22% |
| 3% | 11/1 | 91% | 38 | 1180-1390 [2] | 75% | 38% | 7 | 23 | 30% |
| 5% | 9/1 | 83% | 18 | 1360-1500 | 85% | 27% | 32 | 43 | 21% |
| 17% | 15/1 | 93% | 26 | 27-31 | 92% | 50% | 36 | 77 | 16% |
| 12% | 14/1 | 97% | 34 | 1210-1410 | 80% | 32% | 30 | 37 | 22% |
| 8% | 13/1 | 77% | 30 | 1250-1430 | 79% [5] | 30% | 69 | 29 | 26% |
| 7% | 12/1 | 89% | 30 | 1240-1450 | 79% [5] | 34% | 85 | 35 | 22% |
| 12% | 11/1 | 71% | 41 | 1210-1430 | 64% [5] | 38% | 36 | 156 | 9% |
| 9% | 9/1 | 89% | 32 | 1260-1460 | 79% | 40% | 49 | 24 | 30% |
| 24% | 20/1 | 96% | 38 | 1230-1430 | 81% | 59% | 52 | 26 | 28% |
| 32% | 19/1 | 93% | 27 | 1150-1380 | 100% | 38% | 25 | 207 | 6% |
| 10% | 10/1 | 87% | 27 | 1220-1340 | 93% [5] | 33% | 52 | 37 | 22% |
| 13% | 10/1 | 85% | 35 | 1230-1410 | 76% [5] | 39% | 21 | 57 | 18% |
| 25% | 16/1 | 96% | 35 | 1080-1320 | 100% | 46% | 32 | 147 | 10% |
| 18% | 17/1 | 95% | 37 | 1090-1330 | 96% | 48% | 78 | 71 | 17% |
| 10% | 9/1 | 93% | 50 | 1240-1440 | 65% | 70% | 27 | 46 | 20% |
| 10% | 16/1 | 93% | 47 | 1270-1450 | 61% | 43% | 44 | 87 | 16% |
| 20% | 19/1 | 93% | 38 | 1090-1320 | 96% | 44% | 46 | 156 | 9% |
| 18% | 12/1 | 93% | 47 | 1100-1330 | 86% [5] | 58% | 30 | 71 | 16% |
| 23% | 17/1 | 97% | 44 | 1100-1360 | 77% | 45% | 82 | 92 | 15% |
| 19% | 17/1 | 94% | 53 | 26-30 | 57% | 57% | 52 | 119 | 12% |
| 19% | 17/1 | 95% | 74 | 1090-1300 | 50% | 52% | 64 | 37 | 22% |
| 20% | 16/1 | 99% | 54 | 26-31 | 58% | 65% | 59 | 106 | 13% |
| 7% | 11/1 | 90% | 51 | 1170-1380 | 63% [5] | 44% | 24 | 55 | 18% |
| 1% | 7/1 | 89% | 67 | 1100-1370 | 51% [5] | 63% | 19 | 37 | 22% |

**Note:** Key to footnotes, Page 93.

## What Is a National University?

To rank more than 1,400 of the country's four-year colleges and universities, *U.S. News* first assigns each one to a group of its peers, based on the categories of higher-education institutions developed in 2006 by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of the 262 institutions (164 public and 98 private) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 50 public national universities appears on Page 93.

Data on up to 16 indicators of academic quality are gathered from each institution and tabulated. Schools are ranked in categories by their total weighted score; those receiving the same rank are tied and listed in alphabetical order. For more information on a college, turn to this guide's directory (Page 129) or *www.usnews.com/college.*

BEST NATIONAL UNIVERSITIES

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate: Predicted | 2009 graduation rate: Actual | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **51.** George Washington University (DC) | 56 | 75 | 91% | 86% | 81% | 56% | 10% | 66% | 1200-1380 | 67% | 37% | 9% |
| **51.** Tulane University (LA) | 56 | 72 | 89% [8] | 87% | 73% | 65% | 7% | 74% | 29-32 | 60% [5] | 26% | 19% |
| **53.** Pepperdine University (CA) | 55 | 69 | 89% | 76% | 80% | 65% | 3% | 80% | 1110-1340 | 45% [5] | 41% | 11% |
| **53.** University of Florida* | 55 | 73 | 95% | 80% | 82% | 40% | 22% | 98% | 1140-1360 | 77% | 42% | 16% |
| **55.** Syracuse University (NY) | 54 | 72 | 91% | 79% | 83% | 63% | 8% | 84% | 1050-1270 | 39% [5] | 60% | 17% |
| **56.** Boston University[1] | 53 | 73 | 91% [8] | 87% | 81% [8] | 56% [4] | 10% [4] | 81% [4] | 1180-1360 [4] | 55% [4] | 54% [4] | 8% [7] |
| **56.** Fordham University (NY) | 53 | 68 | 90% | 72% | 79% | 50% | 1% | 72% | 1140-1340 | 42% [5] | 50% | 23% |
| **56.** Ohio State University-Columbus* | 53 | 75 | 93% | 68% | 75% | 32% | 20% | 90% | 25-30 | 49% | 76% | 15% |
| **56.** Purdue Univ.-West Lafayette (IN)* | 53 | 77 | 86% | 66% | 70% | 38% | 16% | 96% | 1040-1280 | 35% | 73% | 21% |
| **56.** Southern Methodist University (TX) | 53 | 66 | 88% | 74% | 77% | 59% | 9% | 84% | 1140-1340 | 43% [5] | 53% | 18% |
| **56.** University of Georgia* | 53 | 71 | 94% | 75% | 81% | 36% | 13% | 92% | 1130-1330 | 54% | 54% | 13% |
| **56.** Univ. of Maryland-College Park* | 53 | 73 | 93% | 81% | 82% | 34% | 15% | 89% | 1200-1390 | 71% [5] | 42% | 10% |
| **63.** Texas A&M Univ.-College Station* | 52 | 73 | 92% | 76% | 80% | 22% | 22% | 93% | 1100-1310 | 50% | 67% | 17% |
| **64.** Clemson University (SC)* | 51 | 69 | 91% | 76% | 77% | 43% | 13% | 96% | 1130-1310 | 45% | 63% | 28% |
| **64.** Rutgers, State U. of N.J.-New Brunswick* | 51 | 71 | 91% | 75% | 77% | 42% | 19% | 85% | 1090-1310 | 42% | 61% | 13% |
| **64.** Univ. of Minnesota-Twin Cities* | 51 | 76 | 88% | 70% | 68% | 40% | 17% | 86% | 24-29 | 43% | 50% | 14% |
| **64.** University of Pittsburgh* | 51 | 70 | 91% | 77% | 78% | 40% | 18% | 89% | 1160-1360 | 49% | 59% | 14% |
| **64.** Worcester Polytechnic Inst. (MA) | 51 | 64 | 93% | 85% | 80% | 67% | 9% | 89% | 1190-1380 [2] | 55% | 63% | 16% |
| **69.** Northeastern University (MA) | 50 | 68 | 91% | 74% | 75% | 61% | 7% | 87% | 1200-1370 | 50% [5] | 41% | 10% |
| **69.** University of Connecticut* | 50 | 67 | 93% | 70% | 78% | 43% | 18% | 90% | 1120-1310 [3] | 44% | 50% | 18% |
| **69.** Virginia Tech* | 50 | 73 | 91% | 74% | 80% | 24% | 21% | 95% | 1110-1310 | 44% | 67% | 17% |
| **72.** Colorado School of Mines* | 49 | 71 | 86% | 76% | 69% | 46% | 13% | 88% | 26-30 | 52% | 63% | 24% |
| **72.** Univ. of California-Santa Cruz* | 49 | 67 | 89% | 75% | 76% | 46% | 23% | 88% | 1030-1270 | 96% | 64% | 10% |
| **72.** University of Iowa* | 49 | 73 | 83% | 62% | 69% | 50% | 10% | 98% | 23-28 | 23% | 83% | 12% |
| **75.** Brigham Young Univ.-Provo (UT) | 48 | 65 | 84% | 77% | 77% | 47% | 11% | 91% | 25-30 | 51% | 69% | 18% |
| **75.** Indiana University-Bloomington* | 48 | 73 | 89% | 61% | 74% | 32% | 19% | 94% | 1060-1290 | 34% | 73% | 16% |
| **75.** Marquette University (WI) | 48 | 65 | 90% | 69% | 80% | 39% | 11% | 80% | 24-29 | 33% | 66% | 17% |
| **75.** University of Delaware* | 48 | 67 | 91% | 72% | 75% | 40% | 12% | 93% | 1060-1280 | 37% | 57% | 10% |
| **79.** American University (DC) | 47 | 67 | 88% | 77% | 77% | 45% | 3% | 77% | 1170-1370 | 50% [5] | 53% | 12% |
| **79.** Baylor University (TX) | 47 | 69 | 85% | 71% | 70% | 48% | 9% | 90% | 1080-1290 | 40% | 50% | 16% |
| **79.** Miami University-Oxford (OH)* | 47 | 68 | 90% | 74% | 83% | 32% | 12% | 87% | 24-29 | 39% | 79% | 17% |
| **79.** Michigan State University* | 47 | 70 | 91% | 68% | 77% | 24% | 22% | 96% | 23-27 | 31% | 73% | 15% |
| **79.** SUNY Col. of Envir. Science and Forestry* | 47 | 59 | 86% | 64% | 65% | 77% | 7% | 94% | 1070-1260 | 39% | 43% | 27% |
| **79.** University of Alabama* | 47 | 65 | 85% | 59% | 66% | 43% | 16% | 90% | 21-28 | 43% | 57% | 31% |
| **85.** Auburn University (AL)* | 46 | 67 | 86% | 61% | 67% | 25% | 16% | 96% | 23-29 | 40% | 80% | 32% |
| **86.** Binghamton University-SUNY* | 45 | 63 | 90% | 76% | 81% | 40% | 15% | 87% | 1200-1380 | 51% [5] | 33% | 9% |
| **86.** Clark University (MA) | 45 | 62 | 89% | 73% | 78% | 57% | 5% | 84% | 1080-1290 | 34% [5] | 64% | 16% |
| **86.** Drexel University (PA) | 45 | 65 | 84% | 73% | 66% | 65% | 4% | 83% | 1110-1300 | 30% [5] | 55% | 16% |
| **86.** Stevens Institute of Technology (NJ) | 45 | 59 | 90% | 82% | 75% | 43% | 8% | 78% | 1170-1360 | 58% [5] | 51% | 22% |
| **86.** St. Louis University | 45 | 64 | 84% | 72% | 73% | 55% | 6% | 82% | 24-30 | 39% | 71% | 14% |
| **86.** University of Colorado-Boulder* | 45 | 72 | 84% | 65% | 67% | 47% | 13% | 86% | 24-29 | 25% | 84% | 9% |
| **86.** University of Denver | 45 | 61 | 87% | 69% | 74% | 62% | 5% | 74% | 24-29 | 45% | 70% | 7% |
| **93.** University of Tulsa (OK) | 44 | 55 | 87% | 76% | 62% | 70% | 1% | 92% | 25-32 | 71% | 50% | 23% |
| **94.** Iowa State University* | 43 | 68 | 84% | 65% | 69% | 33% | 19% | 95% | 22-28 | 28% | 85% | 16% |
| **94.** University of California-Riverside* | 43 | 65 | 86% | 67% | 68% | 39% | 20% | 94% | 930-1190 | 94% | 78% | 6% |
| **94.** University of Missouri* | 43 | 69 | 85% | 65% | 68% | 44% | 15% | 98% | 23-28 | 25% | 83% | 18% |
| **94.** University of San Diego | 43 | 61 | 86% | 75% | 74% | 42% | 0.2% | 73% | 1115-1300 | 45% | 49% | 8% |
| **94.** University of Vermont* | 43 | 61 | 85% | 66% | 73% | 47% | 13% | 92% | 1090-1280 | 29% | 71% | 16% |
| **99.** SUNY-Stony Brook* | 42 | 67 | 89% | 70% | 67% | 33% | 23% | 85% | 1100-1290 | 38% [5] | 40% | 12% |
| **99.** Texas Christian University | 42 | 61 | 85% | 70% | 74% | 42% | 8% | 85% | 1050-1280 | 30% | 59% | 19% |
| **99.** University of Dayton (OH) | 42 | 56 | 87% | 65% | 78% | 35% | 4% | 76% | 23-28 | 27% [5] | 73% | 21% |
| **99.** Univ. of Massachusetts-Amherst* | 42 | 70 | 85% | 60% | 66% | 35% | 18% | 96% | 1060-1280 | 27% [5] | 67% | 12% |
| **99.** University of the Pacific (CA) | 42 | 60 | 83% | 71% | 64% | 63% | 4% | 79% | 1050-1320 | 42% [5] | 42% | 9% |
| **104.** Florida State University* | 41 | 64 | 89% | 73% | 71% | 36% | 16% | 92% | 1110-1290 | 34% | 61% | 20% |
| **104.** Howard University (DC) | 41 | 65 | 86% | 60% | 62% | 63% | 4% | 90% | 900-1320 | 24% [5] | 54% | 8% |
| **104.** Samford University (AL) | 41 | 57 | 84% | 69% | 74% | 65% | 2% | 86% | 21-28 [3] | 44% [5] | 84% | 11% |
| **104.** University of Kansas* | 41 | 69 | 80% | 62% | 61% | 39% | 12% | 91% | 22-27 | 27% | 91% | 19% |
| **104.** University of Nebraska-Lincoln* | 41 | 65 | 84% | 61% | 63% | 38% | 14% | 100% | 22-29 | 27% | 63% | 22% |
| **104.** University of New Hampshire* | 41 | 63 | 87% | 63% | 75% | 41% | 16% | 84% | 1030-1240 | 25% | 72% | 10% |
| **104.** University of Tennessee* | 41 | 66 | 84% | 61% | 61% | 31% | 9% | 98% | 24-29 | 39% [5] | 73% | 11% |
| **111.** Illinois Institute of Technology | 40 | 62 | 87% | 82% | 66% | 55% | 6% | 81% | 25-31 [2] | 41% | 60% | 9% |
| **111.** North Carolina State U.-Raleigh* | 40 | 66 | 90% | 75% | 70% [6] | 29% | 20% | 97% | 1080-1280 | 41% | 55% | 11% |
| **111.** University of Oklahoma* | 40 | 63 | 84% | 69% | 64% | 46% | 11% | 92% | 23-29 | 34% | 93% | 19% |
| **111.** University of Oregon* | 40 | 68 | 83% | 60% | 70% | 37% | 17% | 88% | 990-1225 | 28% [5] | 80% | 13% |
| **111.** University of South Carolina* | 40 | 63 | 87% | 64% | 69% | 41% | 11% | 87% | 1090-1290 | 27% | 64% | 18% |

Case: 1:22-cv-00125 Document #: 864-26 Filed: 05/07/25 Page 6 of 14 PageID #:34697



| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate: Predicted | 2009 graduation rate: Actual | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111. Washington State University* | 40 | 64 | 83% | 56% | 69% | 39% | 20% | 88% | 970-1200 | 30% | 76% | 16% |
| 117. Loyola University Chicago | 39 | 64 | 84% | 69% | 68% | 32% | 9% | 72% | 24-29 | 32% | 78% | 9% |
| 117. Michigan Technological University* | 39 | 61 | 82% | 65% | 66% | 47% | 12% | 94% | 23-29 | 28% | 73% | 18% |
| 117. University of San Francisco | 39 | 62 | 83% | 66% | 70% | 49% | 3% | 86% | 1010-1220 | 24% [5] | 71% | 11% |
| 120. Catholic University of America (DC) | 38 | 62 | 81% | 69% | 72% | 57% | 7% | 75% | 1010-1210 | 24% [4] | 86% | 8% |
| 120. Duquesne University (PA) | 38 | 61 | 87% | 64% | 74% | 48% | 5% | 74% | 1030-1210 | 24% | 76% | 12% |
| 120. University at Buffalo-SUNY* | 38 | 61 | 88% | 63% | 66% | 38% | 20% | 87% | 1060-1250 | 28% [5] | 52% | 9% |
| 120. University of Arizona* | 38 | 71 | 79% | 63% | 58% | 39% | 12% | 92% | 950-1220 [2] | 34% | 78% | 5% |
| 124. Clarkson University (NY) | 37 | 56 | 85% | 72% | 72% | 47% | 18% | 97% | 1060-1270 | 34% | 73% | 18% |
| 124. Colorado State University* | 37 | 63 | 82% | 60% | 64% | 35% | 19% | 98% | 22-27 | 22% | 72% | 8% |
| 124. Louisiana State U.-Baton Rouge* | 37 | 62 | 84% | 61% | 61% | 36% | 19% | 96% | 23-28 | 25% | 69% | 13% |
| 124. Ohio University* | 37 | 63 | 80% | 58% | 69% | 45% | 10% | 90% | 21-26 | 16% | 82% | 9% |
| 124. University of St. Thomas (MN) | 37 | 57 | 88% | 67% | 72% | 42% | 2% | 73% | 23-28 | 21% | 87% | 16% |
| 129. Missouri Univ. of Science & Technology* | 36 | 60 | 87% | 74% | 63% | 33% | 16% | 92% | 25-31 | 43% | 93% | 19% |
| 129. University of Kentucky* | 36 | 64 | 79% | 61% | 60% | 29% | 17% | 91% | 22-28 | 27% | 74% | 12% |
| 129. University of Utah* | 36 | 63 | 81% | 60% | 58% | 43% | 15% | 86% | 21-27 | 23% | 80% | 11% |
| 132. Kansas State University* | 35 | 64 | 79% | 62% | 59% | 53% | 10% | 96% | 24 [2] | 22% [5] | 55% | 17% |
| 132. Oklahoma State University* | 35 | 59 | 79% | 59% | 60% | 41% | 13% | 92% | 22-27 | 27% | 86% | 15% |
| 132. Temple University (PA)* | 35 | 63 | 87% | 57% | 67% | 34% | 9% | 74% | 1000-1210 | 21% | 61% | 9% |
| 132. University of Arkansas* | 35 | 60 | 83% | 66% | 59% | 31% | 17% | 97% | 23-29 | 30% | 56% | 19% |
| 136. DePaul University (IL) | 34 | 63 | 84% | 58% | 63% | 35% | 1% | 75% | 22-27 | 22% [5] | 74% | 6% |
| 136. Seton Hall University (NJ) | 34 | 61 | 83% | 62% | 63% | 45% | 3% | 77% | 940-1150 | 22% [5] | 79% | 9% |
| 136. University of La Verne (CA) | 34 | 49 | 81% | 52% | 68% | 77% | 0.1% | 74% | 880-1110 | 24% | 68% | 9% |
| 139. Hofstra University (NY) | 33 | 59 | 78% | 61% | 56% | 48% | 4% | 72% | 1100-1270 [2] | 31% [5] | 57% | 10% |
| 139. New Jersey Inst. of Technology* | 33 | 57 | 82% | 64% | 55% | 39% | 4% | 83% | 1040-1250 | 26% | 67% | 18% |
| 139. New School (NY) | 33 | 58 | 81% | 67% | 66% | 91% | 1% | 41% | 970-1220 [2] | 18% [5] | 64% | 6% |
| 139. Oregon State University* | 33 | 63 | 82% | 56% | 60% | 37% | 21% | 81% | 940-1190 | 24% [5] | 83% | 13% |
| 143. Arizona State University* | 32 | 66 | 80% | 58% | 56% | 38% | 17% | 97% | 950-1210 | 31% | 91% | 9% |
| 143. George Mason University (VA)* | 32 | 65 | 85% | 57% | 63% | 30% | 17% | 76% | 1030-1250 [2] | 21% | 63% | 5% |
| 143. Rutgers, State U. of New Jersey-Newark* | 32 | 62 | 87% | 61% | 65% | 29% | 17% | 84% | 980-1190 | 29% | 60% | 9% |
| 143. St. John's University (NY) | 32 | 59 | 78% | 53% | 58% | 34% | 6% | 72% | 970-1210 | 24% [5] | 43% | 17% |
| 143. University at Albany-SUNY* | 32 | 60 | 84% | 62% | 63% | 20% | 24% | 75% | 1030-1210 | 21% | 47% | 9% |
| 143. University of Illinois-Chicago* | 32 | 65 | 79% | 59% | 54% | 33% | 19% | 90% | 21-26 | 28% | 63% | 6% |
| 143. University of Mississippi* | 32 | 61 | 80% | 56% | 60% | 49% | 14% | 94% | 20-26 [2] | 26% | 80% | 12% |
| 143. University of Texas-Dallas* | 32 | 61 | 82% | 73% | 63% | 30% | 25% | 86% | 1080-1350 | 36% | 52% | 8% |
| 151. Mississippi State University* | 31 | 57 | 83% | 60% | 61% | 40% | 13% | 95% | 20-27 | 27% | 65% | 13% |
| 151. University of Alabama-Birmingham* | 31 | 60 | 78% | 51% | 39% | 40% | 15% | 97% | 21-27 | 27% | 84% | 12% |
| 153. Polytechnic Institute of New York Univ. | 30 | 57 | 82% | 68% | 54% | 52% | 3% | 71% | 1190-1360 | 36% [5] | 55% | 11% |
| 153. University of Idaho* | 30 | 60 | 76% | 55% | 56% | 52% | 9% | 93% | 20-26 | 19% | 80% | 10% |
| 153. University of Wyoming* | 30 | 57 | 74% | 55% | 55% | 39% | 9% | 98% | 21-27 | 22% | 96% | 10% |
| 156. Illinois State University* | 29 | 53 | 84% | 56% | 69% | 31% | 11% | 90% | 22-26 | N/A | 62% | 7% |
| 156. Pacific University (OR) | 29 | 55 | 79% [8] | 64% | 60% | 65% | 3% | 81% | 1010-1220 [3] | 39% | 78% | 12% |
| 156. University of Cincinnati* | 29 | 57 | 83% | 49% | 55% | 39% | 10% | 99% | 22-27 | 22% | 67% | 10% |
| 159. Adelphi University (NY) | 28 | 50 | 79% | 60% | 62% | 46% | 1% | 61% | 980-1180 [2] | 24% [5] | 70% | 6% |
| 159. Florida Institute of Technology | 28 | 54 | 75% | 68% | 58% | 55% | 3% | 91% | 1040-1270 [3] | 27% | 74% | 24% |
| 159. Texas Tech University* | 28 | 61 | 82% | 60% | 60% | 22% | 22% | 97% | 990-1200 | 21% | 68% | 16% |
| 159. University of Hawaii-Manoa* | 28 | 59 | 78% | 61% | 48% | 45% | 10% | 98% | 990-1200 | 28% | 67% | 9% |
| 159. University of Maine* | 28 | 59 | 79% | 58% | 58% | 49% | 13% | 88% | 950-1170 [3] | 20% | 80% | 9% |
| 159. Univ. of Maryland-Baltimore County* | 28 | 60 | 85% | 70% | 59% | 41% | 13% | 85% | 1080-1290 [3] | 24% [5] | 69% | 4% |
| 159. University of North Dakota* | 28 | 57 | 77% | 54% | 53% | 39% | 9% | 96% | 20-25 | 17% | 73% | 15% |
| 159. Widener University (PA) | 28 | 50 | 73% | 47% | 57% | 60% | 1% | 73% | 900-1100 | 13% | 70% | 8% |
| 167. Azusa Pacific University (CA) | 27 | 51 | 81% | 63% | 67% | 64% | 2% | 97% | 970-1190 [3] | 32% | 59% | N/A |
| 167. University of Rhode Island* | 27 | 58 | 80% | 62% | 60% | 35% | 8% | 77% | 970-1180 | 17% | 84% | 8% |
| 167. Virginia Commonwealth University* | 27 | 62 | 83% | 53% | 51% | 38% | 16% | 84% | 980-1190 | 16% | 59% | 7% |
| 170. Biola University (CA) | 26 | 48 | 85% | 68% | 71% | 47% | 5% | 75% | 980-1230 | 33% [5] | 82% | 10% |
| 170. Bowling Green State University (OH)* | 26 | 56 | 75% | 46% | 60% | 32% | 8% | 94% | 19-24 | 12% | 89% | 9% |
| 170. George Fox University (OR) | 26 | 52 | 78% | 63% | 64% | 59% | 1% | 71% | 980-1220 | 29% | 69% | 7% |
| 170. Pace University (NY) | 26 | 54 | 75% | 58% | 60% | 51% | 2% | 67% | 990-1190 [3] | 14% [5] | 78% | 5% |
| 170. South Carolina State University* | 26 | 51 | 65% | 22% | 36% | 48% | 2% | 92% | 763-948 | 6% | 73% | 12% |
| 170. Utah State University* | 26 | 57 | 74% | 59% | 56% | 34% | 17% | 93% | 21-27 | 24% | 98% | 9% |
| 176. Immaculata University (PA) | 25 | 47 | 69% | 46% | 62% | 80% | 0% | 50% | 830-1020 | N/A | 80% | 15% |
| 176. University of Louisville (KY)* | 25 | 59 | 78% | 57% | 48% | 24% | 13% | 84% | 21-28 [3] | 25% [5] | 73% | 13% |
| 176. West Virginia University* | 25 | 56 | 80% | 53% | 58% | 33% | 20% | 90% | 20-26 | 19% | 88% | 8% |
| 179. Ball State University (IN)* | 24 | 56 | 77% | 51% | 58% | 32% | 10% | 92% | 940-1150 [2] | 16% | 74% | 11% |
| 179. University of Alabama-Huntsville* | 24 | 57 | 77% | 65% | 48% | 40% | 14% | 86% | 22-28 | 34% [5] | 72% | 4% |

**Note:** Key to footnotes, Page 93.



ATTORNEYS' EYES ONLY USNWR0000000365

## BEST NATIONAL UNIVERSITIES

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate Predicted | 2009 graduation rate Actual | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179. University of Central Florida* | 24 | 54 | 85% | 69% | 63% | 27% | 25% | 89% | 1090-1270 | 35% | 47% | 13% |
| 179. Western Michigan University* | 24 | 54 | 74% | 48% | 54% | 37% | 11% | 84% | 20-25 | 12% | 83% | 8% |
| 183. Kent State University (OH)* | 23 | 55 | 74% | 41% | 51% | 46% | 8% | 80% | 20-25 | 13% | 72% | 4% |
| 183. Montana State University* | 23 | 57 | 72% | 53% | 48% | 43% | 13% | 88% | 21-27[3] | 17% | 64% | 10% |
| 183. San Diego State University* | 23 | 59 | 82% | 53% | 66% | 19% | 25% | 79% | 910-1170[3] | N/A | 36% | 3% |
| 183. Southern Illinois U.-Carbondale* | 23 | 55 | 68% | 47% | 44% | 50% | 5% | 96% | 19-24 | 10% | 69% | 6% |
| 183. St. Mary's Univ. of Minnesota | 23 | 53 | 75% | 56% | 55% | 52% | 0% | 39% | 19-26 | 18% | 72% | 18% |
| 183. University of Hartford (CT) | 23 | 53 | 73% | 56% | 53% | 69% | 1% | 66% | 900-1120[3] | N/A | 68% | 7% |
| 183. Univ. of Massachusetts-Lowell* | 23 | 55 | 78% | 55% | 53% | 37% | 6% | 80% | 980-1180[3] | 15% | 73% | 8% |
| 183. University of South Florida* | 23 | 56 | 84% | 57% | 48% | 24% | 15% | 97% | 1050-1260 | 35% | 48% | 14% |
| 191. Andrews University (MI) | 22 | 43 | 80% | 55% | 58% | 59% | 8% | 92% | 19-25 | 15% | 49% | 10% |
| 191. North Dakota State University* | 22 | 55 | 80% | 58% | 52% | 42% | 12% | 94% | 20-26[3] | 17% | 79% | 15% |
| 191. University of Colorado-Denver* | 22 | 61 | 71% | 54% | 43% | 29% | 11% | 93% | 20-25 | 16% | 61% | 4% |
| 191. University of Montana* | 22 | 60 | 72% | 50% | 44% | 45% | 11% | 87% | 20-26 | 16% | 83% | 15% |
| 191. University of Nevada-Reno* | 22 | 50 | 78% | 56% | 47% | 38% | 15% | 99% | 935-1180[2] | 28% | 88% | 10% |
| 191. U. of North Carolina-Charlotte* | 22 | 59 | 77% | 53% | 54% | 29% | 21% | 90% | 960-1140 | 12% | 76% | 5% |
| 191. U. of North Carolina-Greensboro* | 22 | 55 | 76% | 50% | 52% | 40% | 14% | 84% | 930-1130 | 14% | 73% | 6% |

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate Predicted | 2009 graduation rate Actual | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SECOND TIER (SCHOOLS RANKED 198 THROUGH 260 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | |
| Barry University (FL) | 43 | 63%[8] | 40% | 38%[6] | 68%[4] | 1%[4] | 66% | 830-990[3] | N/A | 62% | 4% |
| Central Michigan University* | 51 | 77% | 49% | 57% | 33% | 11% | 84% | 20-25 | 16% | 73% | 8% |
| Clark Atlanta University | 49 | 70% | 36% | 43% | 30% | 7% | 85% | 810-950 | 8%[5] | 59% | 10% |
| Cleveland State University* | 47 | 61% | 35% | 29% | 41% | 8% | 77% | 18-23[3] | 12% | 64% | 20%[7] |
| East Carolina University[1] (NC)* | 51 | 77%[8] | 52% | 55%[6] | N/A | N/A | 99%[4] | 19-23[4] | 12%[4] | 74%[4] | 10%[7] |
| East Tennessee State University* | 46 | 69% | 49% | 43% | 47% | 6% | 84% | 20-25 | 19% | 85% | 5% |
| Florida A&M University* | 51 | 82% | 44% | 39% | 30% | 18% | 93% | 17-21 | N/A | 61% | 4% |
| Florida Atlantic University* | 51 | 75% | 47% | 38% | 29% | 14% | 83% | 970-1150 | 12% | 46% | 4% |
| Florida International University* | 49 | 80% | 71% | 46% | 24% | 21% | 79% | 1070-1230 | N/A | 35% | 6% |
| Georgia Southern University* | 49 | 79% | 50% | 48% | 23% | 13% | 95% | 1020-1170 | 14% | 56% | 9% |
| Georgia State University* | 56 | 82% | 50% | 50% | 17% | 15% | 89% | 980-1180 | N/A | 51% | 5% |
| Golden Gate University (CA) | 47 | 50%[8] | 74% | 30%[6] | 83% | 0% | 41% | N/A[2] | N/A | 88% | 7% |
| Idaho State University* | 55 | 57% | 42% | 30% | 59% | 5% | 89% | 18-24 | 13%[4] | 73% | N/A |
| Indiana State University* | 55 | 67% | 36% | 40% | 35% | 9% | 86% | 830-1030 | 9% | 68% | 13% |
| Indiana Univ. of Pennsylvania* | 49 | 75% | 48% | 54% | 33% | 13% | 97% | 900-1070 | 7% | 60% | 8% |
| Indiana U.-Purdue U.-Indianapolis* | 64 | 68% | 44% | 34% | 34% | 10% | 87% | 890-1110 | 15% | 67% | 11% |
| Jackson State University (MS)* | 44 | 73% | 30% | 33% | 35% | 5% | 91% | 17-20 | N/A | 54% | N/A |
| Long Island U.-C.W. Post Campus (NY) | 44 | 70% | 45% | 41% | 56% | 5% | 64% | 880-1090 | 9%[5] | 82% | 4% |
| Louisiana Tech University* | 51 | 73% | 48% | 46% | 48% | 9% | 92% | 20-26 | 19% | 63% | 14% |
| Morgan State University (MD)* | 47 | 67%[8] | 31% | 33% | N/A | N/A | 92% | 830-980[3] | N/A | 32% | N/A |
| New Mexico State University* | 53 | 76% | 46% | 45% | 45% | 11% | 87% | 18-23 | 15% | 96% | 7% |
| North Carolina A&T State Univ.* | 49 | 73% | 26% | 39% | 32% | 8% | 91% | 810-980[3] | N/A | 65% | 9%[7] |
| Northern Illinois University* | 55 | 76% | 48% | 48% | 41% | 12% | 92% | 22[3] | 9% | 59% | 6% |
| Nova Southeastern University (FL) | 41 | 64% | 51% | 36% | 79% | 0.1% | 68% | 910-1110 | 13%[4] | 45% | 0.4% |
| Oakland University (MI)* | 49 | 72% | 44% | 41% | 39% | 12% | 74% | 19-25[2] | 11%[5] | 69% | 3% |
| Old Dominion University (VA)* | 57 | 77% | 50% | 51% | 36% | 10% | 82% | 960-1150 | 11% | 72% | 7% |
| Oral Roberts University (OK) | 41 | 78% | 58% | 52% | 64% | 5% | 85% | 20-26 | 21% | 65% | 12% |
| Portland State University (OR)* | 55 | 68% | 47% | 31% | 31% | 15% | 80% | 920-1160[3] | N/A | 79% | 4%[7] |
| Regent University (VA) | 47 | 69% | N/A | N/A | 55% | 0% | 59% | 880-1180[3] | N/A | 64% | 6% |
| South Dakota State University* | 53 | 77% | 48% | 54%[8] | 32% | 11% | 88% | 20-26[3] | 15% | 93% | N/A |
| Spalding University[1] (KY) | 43 | 65%[8] | 43% | 29%[6] | 68%[4] | 0%[4] | 71%[4] | 912-1090[4] | N/A | 43%[4] | 8%[4] |
| Tennessee State University* | 48 | 68% | 36% | 40% | 52% | 2% | 93% | 16-20 | N/A | 65% | 3% |
| Texas A&M University-Commerce* | 52 | 59%[8] | 42% | 43% | 67% | 5% | 73% | 860-1090[3] | 23% | 71% | 1%[7] |
| Texas A&M Univ.-Kingsville* | 52 | 61% | 29% | 30% | 45%[4] | 2%[4] | 89%[4] | N/A | 9%[4] | 86%[4] | 4%[4] |
| Texas Woman's University* | 51 | 71% | 34% | 44% | 42% | 7% | 79% | 890-1110[2] | 21% | 83% | 2% |
| Trevecca Nazarene University (TN) | 43 | 71% | 50% | 47% | 72% | 2% | 66% | 19-25 | 17% | 69% | 9% |
| Trinity International Univ. (IL) | 48 | 72% | 55% | 51% | 57% | 3% | 78% | 19-26 | 18% | 97% | 11% |
| University of Akron (OH)* | 49 | 68% | 37% | 33% | 39% | 6% | 71% | 18-24 | 11% | 76% | 15% |
| University of Alaska-Fairbanks* | 54 | 75% | 50% | 33% | 62% | 4% | 59% | 880-1190 | 15% | 74% | 5% |
| Univ. of Arkansas-Little Rock[1]* | 53 | N/A | 32% | 22%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | 1%[7] |
| University of Bridgeport (CT) | 43 | 52% | 30% | 30% | 65% | 1% | 51% | 810-990 | 7%[5] | 55% | 2% |

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate Predicted | 2009 graduation rate Actual | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SECOND TIER CONTINUED (SCHOOLS RANKED 198 THROUGH 260 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | |
| University of Houston* | 55 | 78% | 53% | 41% | 30% | 23% | 88% | 970-1190 | 24% | 70% | 11% |
| University of Louisiana-Lafayette* | 50 | 74% | 43% | 42% | 28% | 9% | 93% | 20-24 [3] | 17% | 67% | 7% |
| Univ. of Massachusetts-Boston* | 57 | 74% | 43% | 39% | 32% | 5% | 76% | 950-1150 [3] | N/A | 61% | 5% |
| University of Memphis* | 52 | 74% | 45% | 39% | 38% | 11% | 84% | 19-24 | 15% | 61% | 7% |
| Univ. of Missouri-Kansas City* | 55 | 72% | 62% | 45% | 56% | 8% | 84% | 21-28 | 31% | 62% | 7% |
| Univ. of Missouri-St. Louis* | 54 | 70% | 55% | 41% | 44% | 9% | 79% | 20-26 | 22% | 79% | 10% |
| University of Nevada-Las Vegas* | 52 | 74% | 50% | 39% | 28% | 16% | 85% | 890-1140 [2] | 22% | 78% | 5% |
| University of New Mexico* | 58 | 77% | 50% | 43% | 41% | 14% | 85% | 19-25 | 21% | 62% | 8% |
| University of New Orleans* | 50 | 72% | 43% | 21% | 35% | 13% | 88% | 20-24 | 13% | 57% | 4% |
| University of Northern Colorado* | 53 | 68% | 47% | 49% | 26% | 15% | 87% | 20-25 [3] | 11% | 92% | 4% |
| University of North Texas* | 53 | 76% | 55% | 47% | 29% | 19% | 87% | 980-1210 [3] | 21% | 64% | 7% |
| University of South Dakota* | 55 | 73% | 50% | 46% | 47% | 6% | 95% | 20-26 | 13% | 87% | 12% |
| Univ. of Southern Mississippi* | 51 | 73% | 45% | 45% | 46% | 11% | 93% | 18-24 [3] | 15% [5] | 56% | 13% |
| University of Texas-Arlington* | 56 | 64% | 51% | 43% | 27% | 26% | 88% | 950-1190 | 24% | 74% | 3% |
| University of Texas-El Paso* | 52 | 69% | 35% | 32% | 35% | 11% | 82% | 800-1020 [2] | 20% | 99% | 6% |
| University of Toledo (OH)* | 49 | 69% | 48% | 45% | 32% | 14% | 84% | 18-24 | 15% | 90% | 6% |
| University of West Florida* | 47 | 75% | 59% | 45% | 31% | 8% | 83% | 21-25 | 18% | 70% | 5% |
| Univ. of Wisconsin-Milwaukee* | 59 | 72% | 46% | 43% | 35% | 16% | 85% | 19-24 | 8% | 77% | 4% |
| Wayne State University (MI)* | 57 | 71% | 45% | 32% | 44% | 10% | 76% | 17-24 [3] | N/A | 75% | 5% |
| Wichita State University (KS)* | 54 | 70% | 45% | 41% | 41% | 12% | 97% | 21-26 [2] | 18% | 89% | 7% |
| Wright State University (OH)* | 48 | 70% | 44% | 44% | 41% | 9% | 99% | 18-24 | 15% | 84% | 5% |

## Unranked Schools‡

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Union Institute and University (OH) | 46 | 73% [8] | 44% | 42% [6] | 98% | 0.1% | 27% | N/A [2] | N/A | N/A | N/A |
| Wilmington University (DE) | 50 | 69% [8] | 42% | 41% [6] | 76% [4] | 0% [4] | 22% [4] | N/A [2] | N/A | 99% | N/A |

## The Top 50 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | Univ. of California-Berkeley |
| 2. | Univ. of California-Los Angeles |
| 2. | University of Virginia |
| 4. | Univ. of Michigan-Ann Arbor |
| 5. | U. of North Carolina-Chapel Hill |
| 6. | Col. of William and Mary (VA) |
| 7. | Georgia Institute of Technology |
| 7. | Univ. of California-San Diego |
| 9. | University of California-Davis |
| 9. | U. of California-Santa Barbara |
| 11. | University of California-Irvine |
| 11. | University of Washington |
| 13. | University of Texas-Austin |
| 13. | Univ. of Wisconsin-Madison |
| 15. | Pennsylvania State U.-U. Park |
| 15. | U. of Ill.-Urbana-Champaign |
| 17. | University of Florida |
| 18. | Ohio State Univ.-Columbus |
| 18. | Purdue U.-West Lafayette (IN) |
| 18. | University of Georgia |
| 18. | Univ. of Maryland-College Park |
| 22. | Texas A&M U.-College Station |
| 23. | Clemson University (SC) |
| 23. | Rutgers, the State Univ. of New Jersey-New Brunswick |
| 23. | Univ. of Minnesota-Twin Cities |
| 23. | University of Pittsburgh |
| 27. | University of Connecticut |
| 27. | Virginia Tech |
| 29. | Colorado School of Mines |
| 29. | Univ. of California-Santa Cruz |
| 29. | University of Iowa |
| 32. | Indiana Univ.-Bloomington |
| 32. | University of Delaware |
| 34. | Miami University-Oxford (OH) |
| 34. | Michigan State University |
| 34. | SUNY Col. of Envir. Sci. & For. |
| 34. | University of Alabama |
| 38. | Auburn University (AL) |
| 39. | Binghamton University-SUNY |
| 39. | University of Colorado-Boulder |
| 41. | Iowa State University |
| 41. | Univ. of California-Riverside |
| 41. | Univ. of Missouri |
| 41. | University of Vermont |
| 45. | SUNY-Stony Brook |
| 45. | U. of Massachusetts-Amherst |
| 47. | Florida State University |
| 47. | University of Kansas |
| 47. | Univ. of Nebraska-Lincoln |
| 47. | University of New Hampshire |
| 47. | University of Tennessee |

**Footnotes:**
1. School refused to fill out *U.S. News* statistical survey. Data that appear are from school in previous years or from another source.
2. SAT and/or ACT not required by school for some or all applicants.
3. Data not submitted in the form requested by *U.S. News*.
4. Data reported to *U.S. News* in previous years.
5. Data based on fewer than 51 percent of enrolled freshmen.
6. Some or all data reported to the NCAA and/or the National Center for Education Statistics.
7. Data reported to the Council for Aid to Education.
8. Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to *U.S. News*.
9. SAT and/or ACT not required by school for some or all applicants, and in some cases, data may not have been submitted in form requested by *U.S. News*. SAT and/or ACT may be based on fewer than 50 percent of enrolled freshmen.
10. School refused to fill out *U.S. News* survey. Data from school's website were used.

N/A means not available.
‡Reasons that schools are not ranked are given in the methodology, Page 84.

# Best National Libe

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Graduation and retention rank | Average freshman retention rate | 2009 graduation rate: Predicted | 2009 graduation rate: Actual | 2009 graduation rate: Over-performance(+) Under-performance (-) | Faculty resources rank | % of classes under 20 ('09) |
|---|---|---|---|---|---|---|---|---|---|
| 1. Williams College (MA) | 100 | 93 | 1 | 97% | 93% | 96% | +3 | 1 | 74% |
| 2. Amherst College (MA) | 98 | 93 | 1 | 98% | 92% | 94% | +2 | 3 | 75% |
| 3. Swarthmore College (PA) | 96 | 92 | 4 | 97% | 93% | 93% | None | 4 | 78% |
| 4. Middlebury College (VT) | 93 | 87 | 6 | 96% | 92% | 92% | None | 13 | 69% |
| 4. Wellesley College (MA) | 93 | 91 | 11 | 95% | 89% | 90% | +1 | 9 | 68% |
| 6. Bowdoin College (ME) | 92 | 87 | 6 | 98% | 90% | 94% | +4 | 7 | 70% |
| 6. Pomona College (CA) | 92 | 86 | 3 | 98% | 91% | 95% | +4 | 25 | 67% |
| 8. Carleton College (MN) | 89 | 85 | 4 | 97% | 91% | 92% | +1 | 19 | 61% |
| 9. Davidson College (NC) | 88 | 84 | 6 | 96% | 92% | 91% | -1 | 6 | 72% |
| 9. Haverford College (PA) | 88 | 81 | 6 | 96% | 92% | 92% | None | 11 | 76% |
| 11. Claremont McKenna College (CA) | 87 | 83 | 11 | 96% | 91% | 93% | +2 | 13 | 76% |
| 12. Vassar College (NY) | 86 | 86 | 6 | 96% | 91% | 92% | +1 | 21 | 67% |
| 12. Wesleyan University (CT) | 86 | 85 | 11 | 95% | 90% | 93% | +3 | 34 | 67% |
| 14. Smith College (MA) | 85 | 87 | 33 | 91% | 82% | 84% | +2 | 13 | 67% |
| 14. Washington and Lee University (VA) | 85 | 78 | 17 | 94% | 93% | 91% | -2 | 2 | 72% |
| 16. United States Military Academy (NY)* | 84 | 85 | 50 | 91% | 81% | 82% | +1 | 25 | 96% |
| 16. United States Naval Academy (MD)* | 84 | 87 | 25 | 97% | 81% | 89% | +8 | 65 | 59% |
| 18. Grinnell College (IA) | 83 | 85 | 25 | 94% | 87% | 84% | -3 | 21 | 64% |
| 18. Hamilton College (NY) | 83 | 76 | 21 | 95% | 86% | 86% | None | 9 | 73% |
| 18. Harvey Mudd College (CA) | 83 | 85 | 25 | 94% | 93% | 91% | -2 | 65 | 59% |
| 21. Bates College (ME) | 82 | 84 | 15 | 95% | 89% | 91% | +2 | 41 | 64% |
| 21. Colgate University (NY) | 82 | 83 | 15 | 94% | 88% | 90% | +2 | 30 | 62% |
| 23. Colby College (ME) | 81 | 82 | 21 | 94% | 89% | 88% | -1 | 34 | 64% |
| 23. Oberlin College (OH) | 81 | 83 | 33 | 94% | 87% | 86% | -1 | 25 | 72% |
| 23. Scripps College (CA) | 81 | 78 | 53 | 92% | 88% | 87% | -1 | 11 | 81% |
| 26. Barnard College (NY) | 78 | 81 | 17 | 95% | 89% | 91% | +2 | 65 | 71% |
| 26. Colorado College | 78 | 77 | 28 | 95% | 81% | 85% | +4 | 13 | 60% |
| 26. Macalester College (MN) | 78 | 81 | 28 | 93% | 88% | 86% | -2 | 51 | 67% |
| 26. Mount Holyoke College (MA) | 78 | 83 | 45 | 92% | 82% | 83% | +1 | 45 | 62% |
| 30. Bryn Mawr College (PA) | 77 | 82 | 40 | 93% | 87% | 80% | -7 | 37 | 72% |
| 30. Bucknell University (PA) | 77 | 79 | 17 | 95% | 88% | 90% | +2 | 65 | 56% |
| 32. College of the Holy Cross (MA) | 76 | 75 | 11 | 95% | 87% | 89% | +2 | 80 | 53% |
| 32. Kenyon College (OH) | 76 | 78 | 28 | 93% | 88% | 89% | +1 | 45 | 70% |
| 32. Sewanee-University of the South (TN) | 76 | 77 | 63 | 89% | 80% | 82% | +2 | 5 | 72% |
| 32. University of Richmond (VA) | 76 | 76 | 33 | 91% | 87% | 86% | -1 | 17 | 66% |
| 36. Occidental College (CA) | 75 | 78 | 40 | 92% | 81% | 85% | +4 | 63 | 66% |
| 36. Trinity College (CT) | 75 | 75 | 33 | 91% | 84% | 86% | +2 | 65 | 66% |
| 38. Bard College (NY) | 74 | 72 | 77 | 86% | 86% | 79% | -7 | 7 | 77% |
| 38. Lafayette College (PA) | 74 | 72 | 17 | 94% | 88% | 90% | +2 | 51 | 57% |
| 38. Whitman College (WA) | 74 | 71 | 21 | 94% | 88% | 89% | +1 | 30 | 67% |
| 41. Connecticut College | 72 | 73 | 39 | 90% | 86% | 85% | -1 | 71 | 64% |
| 41. Franklin and Marshall College (PA) | 72 | 71 | 45 | 92% | 82% | 85% | +3 | 53 | 57% |
| 41. Furman University (SC) | 72 | 73 | 33 | 92% | 87% | 86% | -1 | 45 | 57% |
| 41. Skidmore College (NY) | 72 | 74 | 45 | 94% | 80% | 85% | +5 | 41 | 72% |
| 41. Union College (NY) | 72 | 69 | 28 | 92% | 82% | 86% | +4 | 28 | 70% |
| 46. Pitzer College (CA) | 71 | 76 | 77 | 91% | 76% | 80% | +4 | 60 | 67% |
| 47. Centre College (KY) | 70 | 72 | 57 | 91% | 80% | 81% | +1 | 75 | 58% |
| 47. Dickinson College (PA) | 70 | 72 | 40 | 92% | 84% | 84% | None | 37 | 71% |
| 47. Gettysburg College (PA) | 70 | 69 | 50 | 91% | 84% | 83% | -1 | 53 | 69% |
| 47. Rhodes College (TN) | 70 | 75 | 72 | 88% | 83% | 82% | -1 | 34 | 76% |

# ral Arts Colleges

| % of classes of 50 or more ('09) | Student/ faculty ratio ('09) | % of faculty who are full time ('09) | Selectivity rank | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 4% | 7/1 | 96% | 4 | 1310-1530 | 88% [5] | 20% | 3 | 4 | 58% |
| 3% | 8/1 | 96% | 4 | 1310-1530 | 85% | 16% | 8 | 3 | 60% |
| 2% | 8/1 | 93% | 4 | 1340-1530 | 87% [5] | 17% | 6 | 15 | 46% |
| 3% | 9/1 | 94% | 8 | 1288-1470 | 87% [5] | 20% | 3 | 2 | 60% |
| 1% | 8/1 | 93% | 14 | 1280-1470 | 78% [5] | 35% | 5 | 16 | 46% |
| 1% | 9/1 | 93% | 9 | 1320-1500 [2] | 82% | 19% | 10 | 8 | 51% |
| 2% | 7/1 | 94% | 1 | 1400-1550 | 92% | 16% | 6 | 11 | 49% |
| 1% | 9/1 | 97% | 12 | 1320-1500 | 78% [5] | 31% | 24 | 1 | 61% |
| 0% | 11/1 | 99% | 11 | 1260-1440 | 82% [5] | 26% | 29 | 6 | 54% |
| 2% | 8/1 | 96% | 2 | 1300-1480 | 94% [5] | 25% | 10 | 17 | 45% |
| 1% | 9/1 | 95% | 4 | 1310-1510 | 85% | 16% | 14 | 35 | 38% |
| 1% | 8/1 | 97% | 17 | 1300-1470 | 67% | 25% | 9 | 73 | 31% |
| 5% | 9/1 | 97% | 15 | 1290-1500 | 70% [5] | 22% | 24 | 10 | 50% |
| 5% | 9/1 | 97% | 27 | 1190-1400 [2] | 66% [5] | 47% | 17 | 28 | 40% |
| 0% | 9/1 | 92% | 10 | 1320-1470 | 81% [5] | 19% | 19 | 14 | 47% |
| 0% | 7/1 | 100% | 57 | 1140-1330 [3] | 42% | 15% | 1 | 90 | 28% |
| 0.1% | 9/1 | 97% | 33 | 1140-1350 | 56% | 10% | 2 | 149 | 21% |
| 0% | 9/1 | 91% | 21 | 1220-1460 | 65% [5] | 34% | 23 | 24 | 42% |
| 1% | 10/1 | 93% | 12 | 1310-1470 | 80% [5] | 30% | 19 | 11 | 49% |
| 7% | 8/1 | 95% | 2 | 1420-1560 | 94% | 34% | 13 | 56 | 34% |
| 3% | 10/1 | 94% | 21 | 1260-1410 [2] | 63% [5] | 27% | 40 | 25 | 42% |
| 3% | 10/1 | 94% | 19 | 1270-1440 | 68% [5] | 32% | 26 | 30 | 39% |
| 3% | 10/1 | 93% | 27 | 1270-1440 [2] | 59% [5] | 34% | 29 | 20 | 43% |
| 3% | 9/1 | 95% | 17 | 1300-1470 | 69% [5] | 34% | 29 | 40 | 36% |
| 1% | 10/1 | 91% | 19 | 1260-1430 | 69% [5] | 33% | 14 | 17 | 45% |
| 7% | 9/1 | 82% | 16 | 1250-1440 | 75% [5] | 31% | 52 | 100 | 27% |
| 0% | 10/1 | 94% | 24 | 1240-1420 | 63% [5] | 32% | 26 | 112 | 25% |
| 1% | 11/1 | 87% | 21 | 1290-1450 | 67% [5] | 46% | 40 | 31 | 39% |
| 5% | 9/1 | 91% | 35 | 1210-1450 [2] | 62% [5] | 58% | 29 | 35 | 38% |
| 4% | 8/1 | 90% | 35 | 1180-1380 | 61% [5] | 49% | 19 | 28 | 40% |
| 2% | 10/1 | 98% | 27 | 1230-1400 | 59% [5] | 30% | 46 | 50 | 35% |
| 2% | 11/1 | 92% | 27 | 1210-1370 [2] | 66% [5] | 36% | 48 | 8 | 51% |
| 2% | 10/1 | 91% | 35 | 1230-1400 | 56% [5] | 39% | 40 | 31 | 39% |
| 1% | 10/1 | 91% | 67 | 1150-1360 [2] | 43% [5] | 68% | 40 | 25 | 41% |
| 0% | 8/1 | 90% | 41 | 1170-1350 | 58% [5] | 39% | 17 | 115 | 25% |
| 1% | 9/1 | 85% | 31 | 1200-1380 | 63% [5] | 43% | 48 | 40 | 37% |
| 3% | 9/1 | 88% | 47 | 1200-1370 | 68% [5] | 41% | 26 | 13 | 48% |
| 0% | 10/1 | 83% | 33 | 1330-1420 [2] | 64% [5] | 33% | 19 | 22 | 43% |
| 3% | 11/1 | 93% | 38 | 1170-1380 | 59% [5] | 42% | 29 | 62 | 32% |
| 1% | 10/1 | 88% | 24 | 1240-1430 | 67% | 44% | 61 | 25 | 41% |
| 2% | 9/1 | 89% | 38 | 25-30 [2] | 56% [5] | 37% | 37 | 40 | 36% |
| 1% | 10/1 | 93% | 31 | 1230-1370 [2] | 63% [5] | 48% | 29 | 47 | 35% |
| 0.2% | 11/1 | 95% | 43 | 1180-1370 [2] | 61% | 68% | 52 | 50 | 35% |
| 1% | 9/1 | 89% | 64 | 1150-1350 | 39% [5] | 42% | 46 | 85 | 29% |
| 1% | 10/1 | 95% | 38 | 1210-1370 [2] | 58% [5] | 41% | 48 | 47 | 35% |
| 1% | 11/1 | 87% | 52 | 1196-1373 [2] | 47% [5] | 20% | 37 | 108 | 26% |
| 0% | 11/1 | 95% | 43 | 26-30 | 59% | 69% | 68 | 5 | 57% |
| 0% | 10/1 | 93% | 67 | 1190-1370 [2] | 37% [5] | 49% | 57 | 44 | 36% |
| 0.2% | 11/1 | 89% | 26 | 1220-1380 [2] | 68% [5] | 40% | 57 | 35 | 38% |
| 1% | 10/1 | 94% | 46 | 26-30 | 57% | 42% | 75 | 50 | 35% |

**Note:** Key to footnotes, Page 99.

## What Is a National Liberal Arts College?

The country's 266 liberal arts colleges emphasize undergraduate education and award at least half their degrees in the arts and sciences. Most are private; 28 are public. The top five publics appear below.

## The Top Five Public Colleges

**Rank School** (State)

1. U.S. Military Academy (NY)
1. U.S. Naval Academy (MD)
3. Virginia Military Institute
4. St. Mary's College of Maryland
5. New College of Florida

## Key Criteria in Judging Schools

### LOWEST ACCEPTANCE RATE

| **Rank School** (State) | **Rate** |
|---|---|
| U.S. Naval Academy (MD) | 10% |
| U.S. Military Academy (NY) | 15% |
| Amherst College (MA) | 16% |
| Claremont McKenna College (CA) | 16% |
| Pomona College (CA) | 16% |

### HIGHEST GRADUATION RATE

| **Rank School** (State) | **Rate** |
|---|---|
| Williams College (MA) | 96% |
| Pomona College (CA) | 95% |
| Amherst College (MA) | 94% |
| Bowdoin College (ME) | 94% |

### HIGHEST PROPORTION OF CLASSES UNDER 20

| **Rank School** (State) | **Rate** |
|---|---|
| Thomas Aquinas College (CA) | 100% |
| U.S. Military Academy (NY) | 96% |
| Randolph College (VA) | 92% |
| Sweet Briar College (VA) | 91% |
| Wesleyan College (GA) | 91% |



ATTORNEYS' EYES ONLY USNWR0000000369

## BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate: Predicted | 2009 graduation rate: Actual | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **51.** Denison University (OH) | 69 | 71 | 90% | 82% | 83% | 65% | 0% | 97% | 27-30 [9] | 54% [5] | 50% | 36% |
| **51.** DePauw University (IN) | 69 | 72 | 89% | 83% | 83% | 61% | 0% | 92% | 1080-1320 | 51% | 66% | 34% |
| **51.** St. Olaf College (MN) | 69 | 75 | 93% | 81% | 87% | 60% | 4% | 84% | 26-31 | 53% | 57% | 29% |
| **54.** Reed College [10] (OR) | 67 | 80 | 89% [8] | 86% | 78% | 72% | 4% | 97% | 1280-1470 [3] | 59% [5] | 41% | 27% [7] |
| **55.** Beloit College (WI) | 66 | 69 | 89% | 74% | 85% | 70% | 0.3% | 97% | 25-30 | 32% | 73% | 36% |
| **55.** St. Lawrence University (NY) | 66 | 67 | 89% | 73% | 81% | 64% | 1% | 95% | 1140-1290 [2] | 41% [5] | 39% | 33% |
| **55.** Wheaton College (IL) | 66 | 69 | 95% | 84% | 88% | 57% | 4% | 85% | 27-31 | 59% | 71% | 31% |
| **58.** Wabash College (IN) | 65 | 70 | 87% | 73% | 67% | 78% | 3% | 99% | 1030-1260 | 31% | 49% | 39% |
| **59.** Spelman College (GA) | 64 | 71 | 89% | 60% | 83% | 63% | 4% | 87% | 950-1128 [3] | 33% | 40% | 30% |
| **59.** Wheaton College (MA) | 64 | 72 | 86% | 78% | 75% | 68% | 4% | 93% | 1130-1350 [2] | 53% [5] | 59% | 32% |
| **59.** Willamette University (OR) | 64 | 67 | 87% | 79% | 79% | 69% | 0% | 89% | 1120-1320 | 49% | 60% | 25% |
| **62.** Illinois Wesleyan University | 63 | 67 | 92% | 85% | 86% | 63% | 1% | 88% | 26-30 | 45% | 54% | 20% |
| **62.** Southwestern University (TX) | 63 | 66 | 84% [8] | 82% | 77% | 80% | 0.2% | 89% | 1140-1350 | 49% | 63% | 27% |
| **62.** St. John's University (MN) | 63 | 69 | 90% | 66% | 80% | 53% | 0.4% | 94% | 23-29 | 23% | 84% | 33% |
| **62.** Virginia Military Institute* | 63 | 67 | 82% | 62% | 73% | 72% | 0% | 88% | 1050-1220 | 12% | 56% | 37% |
| **62.** Wofford College (SC) | 63 | 64 | 90% | 81% | 82% | 62% | 1% | 92% | 1140-1350 | 57% | 58% | 35% |
| **67.** Agnes Scott College (GA) | 62 | 69 | 82% | 75% | 67% | 76% | 0% | 90% | 1010-1270 [2] | 33% | 46% | 42% |
| **67.** Berea College (KY) | 62 | 69 | 81% | 51% | 65% | 62% | 0% | 90% | 21-26 | 26% | 19% | 22% |
| **67.** Hobart and William Smith Col. (NY) | 62 | 65 | 86% | 72% | 79% | 64% | 1% | 98% | 1150-1310 [2] | 41% [5] | 56% | 31% |
| **67.** Lawrence University (WI) | 62 | 70 | 90% | 77% | 76% | 75% | 2% | 94% | 27-31 [2] | 38% | 69% | 43% |
| **71.** College of Wooster (OH) | 61 | 69 | 87% | 76% | 76% | 64% | 0.3% | 93% | 24-29 | 36% [5] | 59% | 28% |
| **71.** Kalamazoo College (MI) | 61 | 69 | 91% | 83% | 75% | 63% | 1% | 94% | 26-30 | 46% | 73% | 33% |
| **71.** Thomas Aquinas College (CA) | 61 | 59 | 85% | 78% | 78% | 100% | 0% | 92% | 1160-1370 | 50% [5] | 78% | 53% |
| **71.** Ursinus College (PA) | 61 | 61 | 89% | 76% | 83% | 75% | 1% | 85% | 1140-1350 [2] | 47% | 57% | 29% |
| **75.** Earlham College (IN) | 60 | 73 | 83% | 71% | 72% | 61% | 5% | 97% | 1090-1330 | 31% [5] | 76% | 29% |
| **75.** Knox College (IL) | 60 | 67 | 90% | 73% | 73% | 66% | 0.4% | 92% | 26-31 [2] | 37% | 74% | 39% |
| **75.** Lewis & Clark College (OR) | 60 | 67 | 85% | 81% | 76% | 66% | 1% | 82% | 1220-1390 [2] | 46% | 65% | 18% |
| **75.** Muhlenberg College (PA) | 60 | 61 | 93% | 80% | 85% | 64% | 1% | 84% | 1120-1320 [2] | 41% [5] | 45% | 24% |
| **79.** Drew University (NJ) | 59 | 65 | 82% | 77% | 76% | 71% | 2% | 83% | 1010-1248 [2] | 38% [5] | 74% | 25% |
| **79.** Gustavus Adolphus College (MN) | 59 | 67 | 90% | 74% | 82% | 52% | 2% | 87% | 24-29 [2] | 32% | 74% | 29% |
| **81.** Austin College (TX) | 58 | 66 | 83% | 75% | 74% | 59% | 4% | 91% | 1130-1350 | 41% | 80% | N/A |
| **81.** College of St. Benedict (MN) | 58 | 65 | 90% | 72% | 78% | 53% | 0.4% | 93% | 23-28 | 40% | 85% | 29% |
| **81.** Cornell College (IA) | 58 | 67 | 83% | 67% | 71% | 62% | 0% | 98% | 24-29 [3] | 35% | 44% | 30% |
| **81.** Hendrix College (AR) | 58 | 69 | 87% | 72% | 66% | 60% | 1% | 90% | 27-32 | 49% | 80% | 27% |
| **81.** Juniata College (PA) | 58 | 59 | 85% | 73% | 79% | 76% | 1% | 88% | 1100-1310 [9] | 41% | 72% | 33% |
| **81.** Luther College (IA) | 58 | 68 | 86% | 70% | 75% | 53% | 2% | 88% | 23-29 | 35% | 70% | 28% |
| **81.** University of Puget Sound (WA) | 58 | 66 | 85% | 79% | 78% | 54% | 0% | 93% | 1130-1340 | 31% | 63% | 18% |
| **88.** Augustana College (IL) | 57 | 63 | 85% | 74% | 78% | 61% | 1% | 85% | 23-29 [2] | 35% | 73% | 31% |
| **88.** Hillsdale College (MI) | 57 | 56 | 89% | 78% | 75% | 77% | 0.4% | 90% | 26-30 | 52% | 62% | 26% |
| **88.** Hope College (MI) | 57 | 66 | 89% | 67% | 79% | 53% | 2% | 90% | 23-29 | 34% | 84% | 28% |
| **88.** St. Mary's College of Maryland* | 57 | 61 | 90% | 72% | 79% | 65% | 1% | 84% | 1130-1340 [3] | 47% [5] | 57% | 14% |
| **88.** Transylvania University (KY) | 57 | 63 | 82% | 78% | 75% | 57% | 0% | 96% | 23-29 | 42% | 81% | 45% |
| **93.** Allegheny College (PA) | 56 | 63 | 88% | 74% | 74% | 60% | 1% | 93% | 1110-1310 | 45% | 66% | 25% |
| **93.** Birmingham-Southern Col. (AL) | 56 | 67 | 78% | 81% | 72% | 63% | 1% | 91% | 23-28 | 33% | 59% | 24% |
| **93.** Millsaps College (MS) | 56 | 67 | 79% | 71% | 66% | 66% | 0.4% | 94% | 23-29 | 33% [5] | 74% | 24% |
| **93.** St. Mary's College (IN) | 56 | 63 | 85% | 74% | 78% | 57% | 2% | 86% | 23-28 | 38% | 86% | 31% |
| **93.** St. Michael's College (VT) | 56 | 60 | 89% | 67% | 77% | 59% | 1% | 89% | 1040-1250 [2] | 25% | 81% | 20% |
| **93.** Washington College (MD) | 56 | 63 | 83% | 79% | 79% | 67% | 1% | 80% | 1030-1230 | 30% | 72% | 18% |
| **99.** New College of Florida* | 55 | 67 | 84% | 73% | 60% | 64% | 3% | 90% | 1220-1410 | 49% | 53% | 17% |
| **99.** Westmont College (CA) | 55 | 57 | 87% | 77% | 80% | 61% | 4% | 88% | 1050-1300 | 38% | 80% | 31% |
| **101.** Calvin College (MI) | 54 | 65 | 87% | 69% | 75% | 39% | 1% | 93% | 23-29 | 29% | 93% | 29% |
| **101.** Coe College (IA) | 54 | 63 | 81% | 65% | 70% | 76% | 1% | 76% | 23-28 | 27% | 65% | 23% |
| **101.** Sweet Briar College (VA) | 54 | 61 | 76% | 70% | 60% | 91% | 0% | 81% | 940-1148 [3] | 22% | 82% | 35% |
| **101.** Washington and Jefferson Col. (PA) | 54 | 60 | 86% | 69% | 73% | 70% | 0% | 89% | 1030-1230 [2] | 38% | 42% | 23% |
| **105.** Hollins University (VA) | 53 | 59 | 73% | 66% | 65% | 86% | 0% | 89% | 960-1230 | 23% | 90% | 31% |
| **105.** Lake Forest College (IL) | 53 | 64 | 80% | 69% | 67% | 63% | 0.4% | 79% | 23-28 [2] | 38% | 69% | 25% |
| **105.** Linfield College (OR) | 53 | 58 | 82% | 65% | 74% | 68% | 1% | 81% | 970-1200 | 30% | 82% | 15% |
| **105.** Ohio Wesleyan University | 53 | 65 | 81% | 70% | 60% | 68% | 0% | 85% | 23-29 | 38% | 64% | 24% |
| **105.** Ripon College (WI) | 53 | 59 | 86% | 64% | 76% | 59% | 2% | 87% | 22-27 | 28% | 79% | 37% |
| **105.** Stonehill College (MA) | 53 | 57 | 88% | 75% | 82% | 42% | 0.4% | 82% | 1120-1280 [2] | 50% | 56% | 20% |
| **111.** Albion College (MI) | 52 | 61 | 86% | 71% | 74% | 57% | 1% | 88% | 22-28 | 27% | 79% | 26% |
| **111.** Goucher College (MD) | 52 | 65 | 80% | 72% | 68% | 74% | 1% | 83% | 1060-1300 [2] | 26% [5] | 73% | 23% |
| **111.** Hampden-Sydney College (VA) | 52 | 59 | 79% | 65% | 66% | 70% | 0% | 93% | 1000-1210 [3] | 15% | 56% | 30% |
| **114.** Hanover College (IN) | 51 | 59 | 81% | 73% | 63% | 81% | 0.4% | 99% | 990-1220 | 32% | 61% | 29% |
| **114.** Randolph College (VA) | 51 | 55 | 72% | 70% | 64% | 92% | 0% | 90% | 1000-1220 | 25% | 81% | 22% |

Case: 1:22-cv-00125 Document #: 864-26 Filed: 05/07/25 Page 12 of 14 PageID #:34703



| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate: Predicted | 2009 graduation rate: Actual | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114. Siena College (NY) | 51 | 60 | 87% | 68% | 73% | 37% | 0% | 81% | 1030-1230 | 28% | 53% | 18% |
| 114. Susquehanna University (PA) | 51 | 58 | 86% | 72% | 81% | 51% | 0.2% | 79% | 1010-1210 [2] | 23% | 75% | 19% |
| 114. Wittenberg University (OH) | 51 | 63 | 78% | 67% | 66% | 66% | 1% | 88% | 22-28 [2] | 27% | 72% | 17% |
| 119. Hampshire College (MA) | 50 | 63 | 81% | 75% | 62% | 68% | 0% | 83% | 1130-1370 [2] | 27% [5] | 63% | 18% |
| 119. Presbyterian College (SC) | 50 | 59 | 84% | 72% | 68% | 59% | 0.3% | 81% | 1000-1250 | 35% | 70% | 23% |
| 119. Westminster College (PA) | 50 | 55 | 87% | 65% | 77% | 63% [4] | 1% [4] | 85% | 970-1170 | 28% | 61% | 24% |
| 122. Bennington College (VT) | 49 | 63 | 86% | 72% | 58% | 79% | 0.4% | 85% | 1180-1360 [2] | 31% [5] | 66% | 21% |
| 122. Berry College (GA) | 49 | 62 | 76% | 74% | 60% | 65% | 1% | 88% | 1030-1250 | 32% | 67% | 25% |
| 122. Fisk University (TN) | 49 | 59 | 77% | 46% | 57% | 79% | 0.4% | 91% | 18-22 | 25% | 48% | 24% |
| 122. McDaniel College (MD) | 49 | 59 | 84% | 65% | 70% | 67% | 0.2% | 54% | 1000-1240 [3] | 27% | 79% | 18% |
| 122. St. Anselm College (NH) | 49 | 57 | 85% | 65% | 73% | 56% | 4% | 87% | 1010-1170 [2] | 23% [4] | 77% | 18% |
| 127. Grove City College (PA) | 48 | 57 | 92% | 81% | 83% | 42% | 7% | 82% | 1131-1367 | 51% | 64% | 23% |
| 127. Morehouse College (GA) | 48 | 68 | 85% | 55% | 60% | 45% | 2% | 90% | 930-1150 | 17% [5] | 67% | 17% |
| 127. Principia College (IL) | 48 | 49 | 93% [8] | 67% | 74% [6] | N/A | N/A | N/A | 1010-1270 | 36% | 81% | N/A |
| 127. St. Norbert College (WI) | 48 | 61 | 82% | 68% | 71% | 45% | 1% | 89% | 21-26 | 24% | 83% | 18% |
| 131. College of the Atlantic (ME) | 47 | 54 | 83% | 61% | 61% | 89% | 0% | 84% | 1130-1310 [2] | 26% [5] | 75% | 15% |
| 131. Gordon College (MA) | 47 | 55 | 87% | 70% | 72% | 67% | 3% | 85% | 1020-1290 [3] | 32% | 66% | 19% |
| 131. Moravian College (PA) | 47 | 53 | 83% | 69% | 75% | 62% | 0.3% | 82% | 980-1190 [3] | 28% | 75% | 22% |
| 131. Randolph-Macon College (VA) | 47 | 58 | 75% | 64% | 63% | 67% | 0% | 84% | 980-1160 [3] | 16% | 58% | 31% |
| 131. Russell Sage College (NY) | 47 | 51 | 78% | 51% | 70% | 57% | 0% | 75% | 980-1180 [2] | 24% | 76% | 13% |
| 131. William Jewell College (MO) | 47 | 57 | 78% | 69% | 63% | 67% | 0% | 73% | 23-29 | 34% | 55% | 19% |
| 137. Alma College (MI) | 46 | 59 | 80% | 69% | 63% | 55% | 3% | 82% | 21-27 | 30% | 75% | 31% |
| 137. Bethel College (KS) | 46 | 53 | 73% | 58% | 69% | 75% | 1% | 86% | 21-29 | 36% | 75% | 27% |
| 137. Concordia College-Moorhead (MN) | 46 | 59 | 82% | 65% | 67% | 48% | 2% | 92% | 22-28 | 32% | 79% | 28% |
| 137. Eckerd College (FL) | 46 | 61 | 78% | 62% | 65% | 35% | 1% | 86% | 1020-1240 | 15% [5] | 72% | 21% [4] |
| 137. Goshen College (IN) | 46 | 60 | 84% | 70% | 70% | 56% | 4% | 79% | 960-1270 | 30% | 68% | 29% |
| 137. Houghton College (NY) | 46 | 53 | 84% | 66% | 70% | 65% | 3% | 83% | 1030-1300 | 36% | 82% | 21% |
| 137. Whittier College (CA) | 46 | 62 | 78% | 65% | 61% | 59% | 1% | 90% | 940-1170 | 30% | 72% | 18% |
| 144. Baker University (KS) | 45 | 53 | 76% | 58% | 54% | 74% | 1% | 84% | 21-26 | 24% | 56% | 18% |
| 144. Central College (IA) | 45 | 59 | 80% | 62% | 63% | 51% | 0.3% | 86% | 21-27 | 28% | 74% | 22% |
| 144. Emory and Henry College (VA) | 45 | 61 | 67% | 61% | 57% | 75% | 0% | 80% | 910-1140 | 20% | 70% | 35% |
| 144. Lycoming College (PA) | 45 | 52 | 79% | 61% | 74% | 65% | 1% | 88% | 940-1160 | 19% | 68% | 20% |
| 144. Lyon College (AR) | 45 | 58 | 67% | 62% | 46% | 76% | 0% | 88% | 22-30 | 26% | 67% | 30% |
| 144. Millikin University (IL) | 45 | 58 | 78% | 56% | 63% | 55% | 2% | 79% | 20-25 | 17% | 60% | 21% |
| 144. Simpson College (IA) | 45 | 57 | 82% | 63% | 65% | 62% | 1% | 73% | 21-27 | 31% | 89% | 22% |
| 144. Wells College (NY) | 45 | 57 | 74% | 64% | 59% | 85% | 0% | 86% | 980-1230 | 31% | 67% | 31% |
| 152. Doane College (NE) | 44 | 48 | 77% | 57% | 64% | 79% | 1% | 86% | 20-26 | 15% | 76% | 31% |
| 152. Hiram College (OH) | 44 | 56 | 79% [8] | 59% | 69% | 74% | 0.3% | 80% | 20-26 [4] | 20% | 88% | 19% [7] |
| 152. Nebraska Wesleyan University | 44 | 56 | 81% | 62% | 66% | 57% | 2% | 83% | 23-27 | 25% | 82% | 23% |
| 152. St. Vincent College (PA) | 44 | 51 | 85% | 63% | 73% | 47% | 0% | 79% | 970-1190 | 24% | 67% | 20% |
| 152. University of Minnesota-Morris* | 44 | 57 | 86% | 62% | 66% | 54% | 5% | 86% | 22-28 | 30% | 74% | 16% |
| 152. Wartburg College (IA) | 44 | 60 | 78% | 65% | 64% | 41% | 3% | 82% | 21-27 [3] | 28% | 73% | 24% |
| 158. Illinois College | 43 | 55 | 77% | 61% | 60% | 68% | 1% | 93% | 21-27 [9] | 26% | 55% | 24% |
| 158. Roanoke College (VA) | 43 | 58 | 76% | 66% | 64% | 54% | 0% | 92% | 990-1190 | 21% | 68% | 20% |
| 158. U. of North Carolina-Asheville* | 43 | 61 | 80% | 59% | 59% | 54% | 2% | 87% | 1070-1270 | 22% | 77% | 8% |
| 158. Wesleyan College (GA) | 43 | 59 | 72% | 63% | 41% | 91% | 0% | 81% | 960-1210 | 34% | 53% | 31% |
| 162. Asbury University (KY) | 42 | 57 | 82% | 66% | 65% | 59% | 1% | 75% | 21-27 | 32% | 53% | 22% |
| 162. Bethany College (WV) | 42 | 52 | 68% | 52% | 69% | 73% | 1% | 87% | 17-24 [3] | 7% [4] | 78% | 16% |
| 162. Clarke University (IA) | 42 | 52 | 76% | 58% | 66% | 81% | 0% | 79% | 20-26 [3] | 23% | 77% | 21% |
| 162. Georgetown College (KY) | 42 | 59 | 79% | 68% | 60% | 63% | 0% | 86% | 21-26 | 31% | 79% | 16% |
| 166. Albright College (PA) | 41 | 53 | 74% | 57% | 62% | 66% | 1% | 88% | 960-1140 [2] | 23% | 56% | 18% |
| 166. Guilford College (NC) | 41 | 59 | 73% | 53% | 61% | 60% | 0.4% | 81% | 960-1190 [2] | 16% | 62% | 18% |
| 166. Oglethorpe University (GA) | 41 | 58 | 78% | 70% | 56% | 73% | 0% | 72% | 1060-1280 | 24% | 42% | 14% [7] |
| 166. Salem College[1] (NC) | 41 | 49 | 81% [8] | 55% | 52% [8] | 87% [4] | 0% [4] | 81% [4] | 22-28 [4] | 36% [4] | 59% [4] | 35% [4] |
| 166. St. John's College[1] (MD) | 41 | 71 | N/A | 85% | 70% [6] | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| 166. Tougaloo College (MS) | 41 | 47 | 72% | 28% | 41% | 64% | 1% | 91% | 24-28 | N/A | 25% | 32% |
| 166. University of Mount Union (OH) | 41 | 53 | 78% | 57% | 63% | 54% | 1% | 78% | 19-25 | 13% | 75% | 30% |
| 166. Westminster College (MO) | 41 | 58 | 82% | 61% | 58% | 61% | 0% | 86% | 21-28 [3] | 16% | 78% | 29% |
| 174. College of Idaho (ID) | 40 | 53 | 79% | 66% | 61% | 61% | 3% | 89% | 22-27 | 30% | 62% | 31% |
| 174. Hartwick College (NY) | 40 | 56 | 74% | 61% | 55% | 62% | 1% | 77% | 970-1198 [9] | 17% | 91% | 23% |
| 174. Hastings College (NE) | 40 | 51 | 71% | 54% | 62% | 63% | 0% | 86% | 20-26 [3] | 12% | 74% | 34% |
| 174. Maryville College (TN) | 40 | 56 | 72% | 64% | 57% | 56% | 0.3% | 80% | 21-27 | 25% [5] | 73% | 32% |
| 174. Merrimack College (MA) | 40 | 53 | 77% | 64% | 69% | 59% | 1% | 77% | N/A [2] | 10% | 79% | 12% |
| 174. Monmouth College (IL) | 40 | 55 | 73% | 57% | 64% | 45% | 0.3% | 85% | 20-25 | 9% | 70% | 25% |
| 180. Meredith College (NC) | 39 | 51 | 75% | 61% | 57% | 63% | 0% | 75% | 920-1140 | 22% | 65% | 17% |

**Note:** Key to footnotes, Page 99.



ATTORNEYS' EYES ONLY USNWR0000000371

| BEST NATIONAL LIBERAL ARTS COLLEGES<br>Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate | | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Predicted | Actual | | | | | | | |
| **181.** Carroll College[1] (MT) | 38 | 57 | 77%[8] | 60% | 60%[6] | 62%[4] | 2%[4] | 78%[4] | 21-26[4] | 26%[4] | 76%[4] | 22%[4] |
| **181.** Eastern Mennonite University (VA) | 38 | 48 | 79% | 59% | 62% | 70% | 2% | 76% | 930-1220 | 17%[4] | 42% | 26% |
| **183.** Carson-Newman College (TN) | 37 | 57 | 66% | 55% | 54% | 63% | 0% | 87% | 20-25 | 27% | 74% | 7% |
| **183.** Northland College (WI) | 37 | 51 | 72% | 56% | 60% | 61% | 0% | 77% | 20-26 | 25% | 79% | 15% |
| **183.** Warren Wilson College[1] (NC) | 37 | 56 | 70%[8] | 64% | 48%[6] | 78%[4] | 0.4%[4] | 91%[4] | 23-28[4] | 17%[4] | 77%[4] | 18%[4] |
| **183.** Wisconsin Lutheran College | 37 | 45 | 76% | 65% | 64% | 64% | 1% | 83% | 21-26 | 24% | 73% | 16% |
| **187.** Bridgewater College (VA) | 36 | 53 | 74% | 57% | 57% | 54% | 1% | 90% | 910-1110 | 20% | 86% | 22% |
| **187.** Purchase College-SUNY* | 36 | 51 | 80% | 45% | 49% | 71% | 3% | 66% | 1000-1210 | 11%[5] | 27% | 7% |
| **187.** St. John's College[1] (NM) | 36 | 69 | N/A | 68% | 53%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | 21%[7] |

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate | | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Predicted | Actual | | | | | | | |
| SECOND TIER (SCHOOLS RANKED 190 THROUGH 250 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | |
| Albertus Magnus College (CT) | 47 | 75% | 38% | 48% | 75% | 0% | 69% | 740-1020 | 12% | 84% | 14% |
| Allen University (SC) | 40 | 48% | 20% | 19% | 43% | 10% | 88% | N/A[2] | 9% | 72% | 5% |
| Atlantic Union College (MA) | 43 | 54% | 35% | 37%[8] | 81% | 1% | 63% | 670-950[4] | N/A | 59% | 8%[4] |
| Bennett College (NC) | 47 | 67% | 33% | 48% | 68% | 6% | 87% | 670-870[2] | 3% | 54% | 28% |
| Bloomfield College (NJ) | 40 | 69% | 25% | 26% | 74% | 1% | 54% | 730-910 | 8% | 77% | 6% |
| Brevard College (NC) | 53 | 57% | 50% | 30% | 75% | 0% | 82% | 850-1090 | 7% | 54% | 7% |
| Brigham Young University-Hawaii[1] | 56 | 69%[8] | 61% | 49%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| California State U.-Monterey Bay* | 49 | 69% | 39% | 41% | 18% | 9% | 68% | 880-1110[2] | 9% | 82% | 2% |
| Cedar Crest College (PA) | 47 | 79% | 61% | 55% | 68% | 3% | 73% | 970-1180 | 26% | 63% | 20% |
| Centenary College of Louisiana[1] | 55 | 76%[8] | 75% | 57%[6] | N/A | N/A | 86%[4] | 22-27[4] | 29%[4] | 93%[4] | 19%[4] |
| Christopher Newport Univ. (VA)* | 55 | 80% | 55% | 58% | 23% | 8% | 88% | 1120-1280[2] | 19% | 60% | 8% |
| Coastal Carolina University (SC)* | 51 | 69% | 47% | 46% | 36% | 5% | 80% | 930-1120[3] | 9% | 74% | 7% |
| Colorado State University-Pueblo* | 48 | 64% | 29% | 27% | 42% | 8% | 75% | 18-23 | 2% | 95% | 1% |
| Concordia College[1] (NY) | 55 | 72%[8] | 50% | 51%[6] | 67%[4] | 1%[4] | 73%[4] | 16-20[4] | 6%[4] | 68%[4] | 10%[4] |
| Dillard University (LA) | 54 | 62% | 37% | 29% | 73% | 1% | 92% | 16-20[3] | 16% | 48% | 5% |
| Evangel University (MO) | 47 | 69% | 55% | 45% | N/A | N/A | 93% | 20-25[3] | N/A | 74% | N/A |
| Ferrum College (VA) | 50 | 55% | 33% | 35% | 60% | 0% | 84% | 790-990 | 4% | 80% | 14% |
| Fort Lewis College (CO)* | 49 | 58% | 37% | 34% | 57% | 2% | 85% | 20-24 | 11% | 68% | 4% |
| Franklin Pierce University (NH) | 49 | 65% | 40% | 45% | 75% | 0% | 68% | 880-1080[3] | 5% | 93% | 6% |
| Green Mountain College (VT) | 47 | 66% | 51% | 44% | 54% | 0% | 82%[4] | 950-1180[9] | N/A | 62% | 10% |
| Greensboro College[1] (NC) | 49 | 54%[8] | 46% | 40%[6] | N/A | N/A | 74%[4] | 16-21[4] | 7%[4] | 63%[4] | N/A |
| Huntingdon College (AL) | 55 | 64% | 64% | 46% | 63% | 1% | 64% | 19-24 | 14% | 67% | 25% |
| Huston-Tillotson University[1] (TX) | 43 | 52%[8] | 22% | 18%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| Jarvis Christian College (TX) | 45 | 59% | 20% | 16% | 60% | 1% | 100% | 660-800[3] | 2%[4] | 23% | 4%[4] |
| Johnson C. Smith University (NC) | 45 | 65% | 34% | 38% | 49% | 0% | 91% | 800-930 | 6% | 30% | 22% |
| Judson College[1] (AL) | 55 | 54%[8] | 53% | 46%[6] | N/A | N/A | N/A | N/A | N/A | N/A | 38%[7] |
| Kentucky Wesleyan College | 52 | 61% | 52% | 52% | 70% | 0% | 75% | 19-24 | 18% | 67% | 22% |
| Lambuth University[1] (TN) | 41 | 61%[8] | 55% | 40%[6] | 74%[4] | 1%[4] | 85%[4] | 20-25[4] | 21%[4] | 62%[4] | 17%[4] |
| Lane College (TN) | 43 | 66% | 33% | 33% | 31% | 0.2% | 99% | 16-19[3] | 4% | 37% | 17%[4] |
| Lindsey Wilson College (KY) | 47 | 53% | 33% | 28% | 62% | 0% | 75% | 16-22[2] | 8% | 80% | 9% |
| Marlboro College[1] (VT) | 50 | N/A | N/A | 57%[6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Marymount Manhattan College (NY) | 51 | 63% | 59% | 49% | 69% | 0% | 57% | 950-1160 | N/A | 70% | 12% |
| Massachusetts Col. of Liberal Arts* | 51 | 74% | 47% | 50% | 65% | 0.2% | 76% | 910-1150[3] | 16%[5] | 70% | 14% |
| McPherson College (KS) | 48 | 67% | 49% | 48% | 70% | 1% | 84% | 19-24 | 9% | 87% | 24% |
| Mesa State College (CO)* | 47 | 58% | 31% | 26% | 49% | 8% | 79% | 18-23 | 7% | 81% | 3% |
| Metropolitan State Col. of Denver* | 45 | 66% | 29% | 21% | 31% | 3% | 65% | 18-23[3] | 7% | 72% | 2%[7] |
| North Greenville University (SC) | 46 | 69% | 49% | 52% | 61% | 0.2% | 90% | 910-1290 | 20% | 55% | 5% |
| Olivet College (MI) | 49 | 65% | 36% | 40% | 55% | 1% | 75% | 17-22 | N/A | 64% | 16% |
| Paine College (GA) | 47 | 58% | 24% | 28% | 62% | 0% | 90% | 670-850 | 7% | 39% | 9% |
| Peace College (NC) | 45 | 65% | 45% | 35% | 75% | 0.4% | 80% | 810-1020 | 4% | 64% | 15% |
| Pine Manor College (MA) | 46 | 65% | 33% | 35% | 86%[4] | 0%[4] | 69% | N/A | N/A | 63% | 25%[4] |
| Rust College (MS) | 45 | 54% | 25% | 31% | N/A | N/A | N/A | 14-18[3] | N/A | 61% | 19% |
| Sierra Nevada College (NV) | 41 | 66%[8] | 40% | 38% | N/A | N/A | N/A | N/A[2] | N/A | 93% | 2% |
| Simpson University (CA) | 51 | 68% | 43% | 45% | 71% | 3% | 59% | 860-1080 | 17% | 59% | 5% |
| St. Andrews Presbyterian Col. (NC) | 44 | 65% | 51% | 45% | 74% | 0% | 70% | 880-1070[3] | 12%[4] | 74% | 19% |
| Stephens College (MO) | 55 | 70% | 64% | 51% | 75% | 1% | 74% | 19-25 | 11% | 72% | 15% |

Case: 1:22-cv-00125 Document #: 864-26 Filed: 05/07/25 Page 14 of 14 PageID #:34705



| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate: Predicted | 2009 graduation rate: Actual | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SECOND TIER CONTINUED (SCHOOLS RANKED 190 THROUGH 250 ARE LISTED HERE ALPHABETICALLY) | | | | | | | | | | | |
| Sterling College (KS) | 47 | 64% | 48% | 41% | 69% | 4% | 87% | 19-24 | 8% | 55% | 15% |
| SUNY College-Old Westbury* | 49 | 74% | 31% | 37% | 23% | 1% | 77% | 930-1100 | 10% [5] | 51% | 2% |
| Talladega College[1] (AL) | 44 | 40% [8] | 32% | 44% [6] | 40% [4] | 7% [4] | 92% [4] | N/A | 20% [4] | 43% [4] | 15% [4] |
| Texas Lutheran University | 55 | 68% | 58% | 49% | 55% | 1% | 76% | 900-1120 [3] | 22% | 66% | 18% |
| Thiel College (PA) | 49 | 60% | 46% | 40% | 65% | 1% | 79% | 830-1025 [3] | 10% | 72% | 22% |
| University of Hawaii-Hilo[1]* | 51 | 67% [8] | 45% | 33% [6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| University of Hawaii-West Oahu* | 53 | 60% [8] | 49% | 56% | 60% | 0% | 83% | N/A [2] | N/A | 81% | N/A |
| University of Maine-Machias* | 47 | 73% | 34% | 39% | 73% | 0% | 69% | 810-1010 [3] | 10% [4] | 74% | 3% |
| University of Virginia-Wise* | 53 | 67% | 45% | 46% | 65% | 1% | 80% | 840-1060 [3] | 12% | 89% | 11% |
| Univ. of Wisconsin-Green Bay* | 54 | 75% | 53% | 52% | 26% | 14% | 81% | 20-24 | N/A | 70% | 5% |
| Univ. of Wisconsin-Parkside* | 48 | 63% | 39% | 27% | 46% | 8% | 83% | 18-23 [9] | 11% | 63% | 2% |
| Virginia Wesleyan College | 52 | 67% | 51% | 45% | 75% | 0% | 85% | 880-1070 | 10% | 75% | 7% |
| West Virginia State University[1]* | 45 | N/A | 26% | 26% [6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| West Virginia Wesleyan College | 51 | 74% | 60% | 53% | 52% | 1% | 74% | 19-25 | 28% | 81% | 17% |
| Wingate University (NC) | 49 | 70% | 57% | 54% | 59% | 0% | 83% | 900-1120 | 23% | 52% | 31% |

# Unranked Schools[‡]

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2009 graduation rate: Predicted | 2009 graduation rate: Actual | % of classes under 20 ('09) | % of classes of 50 or more ('09) | % of faculty who are full time ('09) | SAT/ACT 25th-75th percentile ('09) | Freshmen in top 10% of HS class ('09) | Acceptance rate ('09) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Jewish University (CA) | 53 | 38% | 61% | 55% [6] | 100% | 0% | 37% | 875-1030 | 29% [4] | 96% | 3% |
| Baptist Bible College[1] (MO) | 41 | N/A | 33% | 35% [6] | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Beacon College (FL) | 46 | 85% [8] | N/A | 64% [6] | 100% | 0% | N/A | N/A [2] | N/A | 92% | N/A |
| Bryn Athyn Col. of New Church (PA) | 47 | 72% | 71% | 25% [6] | 89% | 0% | 74% | 960-1230 | N/A | 92% | N/A |
| Burlington College (VT) | 50 | 61% | 44% | 27% | 99% | 0% | 25% | N/A [2] | N/A | 83% | 1% |
| College of St. Thomas More[1] (TX) | 48 | N/A | N/A | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Excelsior College[1] (NY) | 51 | N/A | N/A | N/A | 70% [4] | 0% [4] | N/A [4] | N/A [2] | N/A | N/A | 2% [4] |
| Granite State College (NH)* | 41 | 51% | 48% | 60% [8] | 98% | 0% | N/A | N/A [2] | N/A | 100% | 2% |
| Martin University[1] (IN) | 39 | N/A | 14% | 11% [6] | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Pikeville College (KY) | 45 | 50% | 45% | 32% [6] | 69% | 0% | 90% | 17-23 [2] | N/A | 100% | 18% |
| Sarah Lawrence College (NY) | 75 | 81% [8] | 81% | 75% [6] | 94% | 2% | 61% | N/A [2] | 46% [5] | 58% | 13% [7] |
| Shimer College[1] (IL) | 41 | 69% [8] | 58% | 54% [6] | 100% [4] | 0% [4] | 90% [4] | 28 [4] | N/A | 90% [4] | N/A |
| Thomas Edison State College (NJ)* | 43 | N/A | N/A | N/A | N/A | N/A | N/A | N/A [2] | N/A | N/A | 4% |
| Thomas More Col. of Lib. Arts (NH) | 48 | 72% | 50% | 54% [6] | 65% | 6% | 100% | N/A [2] | N/A | 90% | 39% |
| Univ. of Maine-Presque Isle[1]* | 49 | N/A | 32% | 38% [6] | N/A | N/A | N/A | N/A [2] | N/A | N/A | N/A |
| Western State College of Colorado* | 47 | 61% | 38% | 36% | 50% | 0.2% | 88% | 19-24 [9] | 6% | 72% | 7% |

**Footnotes:**

**1.** School refused to fill out *U.S. News* statistical survey. Data that appear are from school in previous years or from another source.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT and/or ACT not required by school for some or all applicants, and in some cases, data may not have been submitted in form requested by *U.S. News*. SAT and/or ACT may be based on fewer than 50 percent of enrolled freshmen.
**10.** School refused to fill out *U.S. News* survey. Data from school's website were used.
N/A means not available.
‡Reasons that schools are not ranked are given in the methodology, Page 84. Unranked schools are not included in key criteria lists.



ATTORNEYS' EYES ONLY USNWR0000000373