# EXHIBIT 108

# Best National Uni

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Graduation and retention rank | Average freshman retention rate | 2010 graduation rate: Predicted | Actual | Over-performance(+) Under-performance (-) | Faculty resources rank | % of classes under 20 ('10) |
|---|---|---|---|---|---|---|---|---|---|
| **1.** Harvard University (MA) | 100 | 98 | 1 | 97% | 94% | 97% | +3 | 1 | 80% |
| **1.** Princeton University (NJ) | 100 | 97 | 3 | 98% | 94% | 96% | +2 | 5 | 71% |
| **3.** Yale University (CT) | 98 | 97 | 1 | 99% | 94% | 96% | +2 | 8 | 76% |
| **4.** Columbia University (NY) | 94 | 93 | 6 | 99% | 93% | 96% | +3 | 3 | 80% |
| **5.** California Institute of Technology | 93 | 92 | 24 | 98% | 94% | 90% | -4 | 11 | 64% |
| **5.** Massachusetts Inst. of Technology | 93 | 98 | 12 | 98% | 95% | 93% | -2 | 16 | 63% |
| **5.** Stanford University (CA) | 93 | 98 | 6 | 98% | 93% | 95% | +2 | 12 | 70% |
| **5.** University of Chicago | 93 | 92 | 16 | 98% | 92% | 92% | None | 2 | 78% |
| **5.** University of Pennsylvania | 93 | 91 | 4 | 98% | 94% | 96% | +2 | 5 | 72% |
| **10.** Duke University (NC) | 92 | 90 | 10 | 97% | 93% | 94% | +1 | 5 | 71% |
| **11.** Dartmouth College (NH) | 91 | 89 | 6 | 98% | 93% | 95% | +2 | 15 | 60% |
| **12.** Northwestern University (IL) | 90 | 89 | 10 | 97% | 92% | 94% | +2 | 4 | 75% |
| **13.** Johns Hopkins University (MD) | 89 | 93 | 19 | 97% | 92% | 92% | None | 20 | 68% |
| **14.** Washington University in St. Louis | 88 | 85 | 12 | 97% | 94% | 94% | None | 9 | 70% |
| **15.** Brown University (RI) | 87 | 91 | 6 | 98% | 93% | 96% | +3 | 20 | 68% |
| **15.** Cornell University (NY) | 87 | 93 | 16 | 96% | 92% | 93% | +1 | 19 | 54% |
| **17.** Rice University (TX) | 84 | 83 | 16 | 97% | 93% | 92% | -1 | 9 | 69% |
| **17.** Vanderbilt University (TN) | 84 | 85 | 19 | 97% | 91% | 91% | None | 13 | 64% |
| **19.** University of Notre Dame (IN) | 83 | 83 | 4 | 98% | 92% | 96% | +4 | 16 | 55% |
| **20.** Emory University (GA) | 81 | 82 | 28 | 95% | 93% | 89% | -4 | 13 | 64% |
| **21.** University of California-Berkeley* | 79 | 93 | 24 | 97% | 88% | 91% | +3 | 30 | 62% |
| **22.** Georgetown University (DC) | 78 | 85 | 12 | 96% | 93% | 93% | None | 33 | 61% |
| **23.** Carnegie Mellon University (PA) | 77 | 86 | 32 | 95% | 89% | 86% | -3 | 16 | 67% |
| **23.** Univ. of Southern California | 77 | 82 | 28 | 97% | 91% | 89% | -2 | 27 | 63% |
| **25.** Univ. of California-Los Angeles* | 76 | 84 | 24 | 97% | 86% | 90% | +4 | 36 | 52% |
| **25.** University of Virginia* | 76 | 87 | 12 | 97% | 88% | 93% | +5 | 41 | 52% |
| **25.** Wake Forest University (NC) | 76 | 75 | 28 | 94% | 89% | 89% | None | 27 | 54% |
| **28.** University of Michigan-Ann Arbor* | 75 | 89 | 27 | 96% | 87% | 90% | +3 | 59 | 48% |
| **29.** Tufts University (MA) | 74 | 77 | 19 | 97% | 91% | 91% | None | 29 | 69% |
| **29.** U. of North Carolina-Chapel Hill* | 74 | 85 | 32 | 97% | 85% | 90% | +5 | 59 | 37% |
| **31.** Boston College | 70 | 77 | 19 | 96% | 90% | 91% | +1 | 51 | 47% |
| **31.** Brandeis University (MA) | 70 | 75 | 28 | 93% | 89% | 91% | +2 | 44 | 64% |
| **33.** College of William and Mary (VA)* | 69 | 79 | 19 | 95% | 88% | 90% | +2 | 55 | 47% |
| **33.** New York University | 69 | 79 | 36 | 92% | 88% | 85% | -3 | 23 | 59% |
| **35.** University of Rochester (NY) | 68 | 71 | 38 | 96% | 89% | 84% | -5 | 25 | 69% |
| **36.** Georgia Institute of Technology* | 67 | 83 | 56 | 93% | 86% | 80% | -6 | 78 | 41% |
| **37.** Univ. of California-San Diego* | 66 | 77 | 34 | 95% | 84% | 86% | +2 | 101 | 40% |
| **38.** Case Western Reserve Univ. (OH) | 65 | 73 | 47 | 92% | 87% | 82% | -5 | 36 | 60% |
| **38.** Lehigh University (PA) | 65 | 67 | 34 | 94% | 89% | 88% | -1 | 33 | 49% |
| **38.** University of California-Davis* | 65 | 75 | 47 | 91% | 79% | 84% | +5 | 72 | 36% |
| **38.** University of Miami (FL) | 65 | 73 | 63 | 90% | 84% | 80% | -4 | 36 | 53% |
| **42.** Univ. of California-Santa Barbara* | 64 | 72 | 47 | 91% | 81% | 85% | +4 | 33 | 45% |
| **42.** University of Washington* | 64 | 79 | 56 | 93% | 75% | 80% | +5 | 125 | 33% |
| **42.** Univ. of Wisconsin-Madison* | 64 | 81 | 41 | 94% | 82% | 84% | +2 | 72 | 45% |
| **45.** Pennsylvania State U.-University Park* | 63 | 77 | 36 | 93% | 71% | 85% | +14 | 101 | 39% |
| **45.** University of California-Irvine* | 63 | 73 | 41 | 94% | 84% | 83% | -1 | 44 | 47% |
| **45.** U. of Illinois-Urbana-Champaign* | 63 | 79 | 38 | 94% | 80% | 84% | +4 | 85 | 34% |
| **45.** University of Texas-Austin* | 63 | 82 | 51 | 92% | 80% | 81% | +1 | 109 | 34% |
| **45.** Yeshiva University (NY) | 63 | 61 | 51 | 91% | 73% | 82% | +9 | 23 | 67% |
| **50.** George Washington University (DC) | 62 | 75 | 51 | 92% | 85% | 81% | -4 | 70 | 55% |
| **50.** Rensselaer Polytechnic Inst. (NY) | 62 | 73 | 41 | 92% | 88% | 82% | -6 | 72 | 43% |
| **50.** Tulane University (LA) | 62 | 72 | 76 | 89% | 87% | 74%[8] | -13 | 22 | 67% |



**Note:** Key to footnotes, Page 122.

ATTORNEYS' EYES ONLY USNWR0000000394

# versities

| % of classes of 50 or more ('10) | Student faculty ratio ('10) | % of faculty who are full time ('10) | Selectivity rank | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 8% | 7/1 | 95% | 4 | 1390-1590 | 95% | 7% | 3 | 10 | 35% |
| 11% | 6/1 | 92% | 1 | 1400-1580 | 99%[5] | 9% | 10 | 1 | 61% |
| 7% | 5/1 | 100% | 2 | 1410-1590 | 97%[5] | 8% | 2 | 6 | 36% |
| 7% | 6/1 | 92% | 4 | 1390-1570 | 97% | 10% | 10 | 17 | 33% |
| 10% | 3/1 | 98% | 4 | 1470-1580 | 96%[5] | 13% | 1 | 6 | 36% |
| 13% | 8/1 | 94% | 2 | 1410-1560 | 98%[5] | 10% | 6 | 12 | 35% |
| 13% | 6/1 | 100% | 11 | 1360-1550 | 90%[5] | 7% | 12 | 13 | 34% |
| 5% | 7/1 | 85% | 13 | 1400-1560 | 89% | 19% | 8 | 16 | 33% |
| 9% | 6/1 | 84% | 7 | 1350-1530 | 96% | 14% | 8 | 10 | 36% |
| 6% | 8/1 | 97% | 9 | 1350-1530 | 95%[5] | 16% | 13 | 6 | 36% |
| 8% | 8/1 | 92% | 11 | 1360-1570 | 90%[5] | 12% | 15 | 2 | 49% |
| 6% | 7/1 | 97% | 13 | 1380-1530 | 91%[5] | 23% | 14 | 20 | 30% |
| 11% | 9/1 | 98% | 15 | 1300-1510 | 87%[5] | 21% | 4 | 5 | 38% |
| 10% | 7/1 | 95% | 7 | 32-34 | 96%[5] | 21% | 4 | 22 | 29% |
| 10% | 9/1 | 93% | 9 | 1330-1530 | 93%[5] | 9% | 26 | 6 | 36% |
| 19% | 11/1 | 98% | 15 | 1310-1500 | 90%[5] | 18% | 17 | 18 | 32% |
| 8% | 6/1 | 94% | 20 | 1340-1540 | 85% | 21% | 22 | 18 | 32% |
| 9% | 8/1 | 94% | 15 | 30-34 | 85%[5] | 18% | 15 | 32 | 23% |
| 10% | 12/1 | 97% | 20 | 31-34 | 87%[5] | 29% | 36 | 3 | 41% |
| 9% | 7/1 | 95% | 20 | 1310-1500 | 87%[5] | 29% | 20 | 13 | 34% |
| 15% | 17/1 | 90% | 15 | 1230-1490 | 98% | 22% | 36 | 111 | 12% |
| 5% | 11/1 | 76% | 15 | 1300-1490 | 91%[5] | 20% | 35 | 28 | 26% |
| 11% | 12/1 | 97% | 34 | 1300-1500 | 72%[5] | 33% | 28 | 57 | 17% |
| 11% | 9/1 | 79% | 25 | 1270-1470 | 88%[5] | 24% | 29 | 4 | 39% |
| 22% | 16/1 | 92% | 20 | 1180-1440 | 97% | 23% | 23 | 104 | 13% |
| 16% | 16/1 | 98% | 26 | 1220-1450 | 90%[5] | 33% | 60 | 40 | 22% |
| 3% | 11/1 | 91% | 37 | 1213-1400[9] | 80% | 40% | 6 | 22 | 29% |
| 16% | 15/1 | 93% | 27 | 27-31 | 92% | 51% | 36 | 79 | 15% |
| 5% | 9/1 | 84% | 20 | 1350-1500 | 85% | 24% | 29 | 45 | 20% |
| 13% | 14/1 | 97% | 37 | 1200-1410 | 78% | 32% | 29 | 35 | 22% |
| 6% | 14/1 | 78% | 31 | 1250-1430 | 79%[5] | 31% | 68 | 27 | 27% |
| 9% | 9/1 | 88% | 30 | 1270-1460 | 84% | 35% | 52 | 22 | 29% |
| 8% | 12/1 | 89% | 31 | 1260-1440 | 79%[5] | 32% | 97 | 34 | 23% |
| 12% | 11/1 | 71% | 46 | 1240-1450 | 61%[5] | 38% | 36 | 167 | 8% |
| 11% | 10/1 | 86% | 34 | 1230-1420 | 79%[5] | 38% | 21 | 57 | 17% |
| 23% | 19/1 | 95% | 31 | 1240-1430 | 89% | 52% | 52 | 25 | 28% |
| 34% | 19/1 | 94% | 27 | 1150-1390 | 100% | 38% | 24 | 204 | 6% |
| 10% | 9/1 | 93% | 46 | 1250-1450 | 67% | 67% | 26 | 53 | 18% |
| 10% | 10/1 | 88% | 29 | 1220-1390 | 95%[5] | 38% | 52 | 35 | 22% |
| 24% | 15/1 | 97% | 34 | 1100-1340 | 100% | 45% | 29 | 151 | 9% |
| 7% | 11/1 | 88% | 42 | 1210-1380 | 68%[5] | 39% | 24 | 57 | 17% |
| 20% | 17/1 | 94% | 37 | 1110-1340 | 96% | 46% | 72 | 79 | 15% |
| 21% | 12/1 | 93% | 46 | 1090-1340 | 85%[5] | 57% | 29 | 79 | 15% |
| 19% | 17/1 | 94% | 53 | 26-30 | 56% | 57% | 49 | 123 | 11% |
| 15% | 17/1 | 95% | 88 | 1090-1300 | 46% | 55% | 60 | 43 | 21% |
| 19% | 19/1 | 93% | 42 | 1090-1320 | 96% | 45% | 45 | 180 | 8% |
| 21% | 16/1 | 100% | 56 | 26-31 | 56% | 67% | 60 | 104 | 13% |
| 25% | 18/1 | 97% | 50 | 1110-1370 | 76% | 47% | 79 | 95 | 14% |
| 1% | 6/1 | 89% | 73 | 1070-1340 | 54% | 72% | 17 | 40 | 22% |
| 10% | 13/1 | 69% | 40 | 1210-1390 | 74% | 32% | 60 | 157 | 9% |
| 15% | 16/1 | 92% | 42 | 1280-1450 | 65% | 40% | 44 | 84 | 15% |
| 6% | 11/1 | 81% | 42 | 1230-1400 | 60%[5] | 26% | 57 | 48 | 19% |

## What Is a National University?

To assess more than 1,500 of the country's four-year colleges and universities, *U.S. News* first assigns each to a group of its peers, based on the categories of higher education institutions developed in 2010 by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of the 280 institutions (172 public, 101 private, and 7 for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 30 public national universities appears on Page 122.

Data on up to 16 indicators of academic quality are gathered from each institution and tabulated. Schools are ranked in categories by their total weighted score; those receiving the same rank are tied and listed in alphabetical order. For more on a college, turn to the directory at the back of the book or go to *www.usnews.com/bestcolleges*.



ATTORNEYS' EYES ONLY USNWR0000000395

| **Rank School** (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate Predicted | 2010 graduation rate Actual | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **53.** Boston University | 60 | 73 | 91% | 87% | 84% | 53% | 10% | 83% | 1180-1370 | 57%[5] | 58% | 7% |
| **53.** Fordham University (NY) | 60 | 70 | 90% | 73% | 80% | 50% | 2% | 71% | 1160-1340 | 42%[5] | 51% | 25% |
| **55.** Ohio State University-Columbus* | 59 | 77 | 93% | 70% | 78% | 32% | 20% | 89% | 26-30 | 54% | 68% | 15% |
| **55.** Pepperdine University (CA) | 59 | 70 | 89% | 77% | 80% | 65% | 2% | 78% | 1110-1350 | 42%[5] | 31% | 11% |
| **55.** Univ. of Maryland-College Park* | 59 | 75 | 94% | 80% | 81% | 35% | 16% | 88% | 1190-1390 | 71%[5] | 44% | 10% |
| **58.** Texas A&M Univ.-College Station* | 58 | 74 | 92% | 73% | 79% | 21% | 23% | 94% | 1130-1330 | 50% | 69% | 21% |
| **58.** University of Connecticut* | 58 | 68 | 93% | 72% | 81% | 44% | 17% | 90% | 1130-1310 | 44% | 54% | 17% |
| **58.** University of Florida* | 58 | 67 | 96% | 82% | 84% | 41% | 16% | 98% | 1170-1360 | 74% | 43% | 15% |
| **58.** University of Pittsburgh* | 58 | 71 | 92% | 77% | 78% | 42% | 18% | 89% | 1170-1370 | 51% | 58% | 13% |
| **62.** Northeastern University (MA) | 57 | 67 | 92% | 74% | 77% | 62% | 7% | 88% | 1230-1390 | 51%[5] | 38% | 11% |
| **62.** Purdue Univ.-West Lafayette (IN)* | 57 | 77 | 87% | 65% | 69% | 37% | 17% | 96% | 1040-1290 | 37% | 65% | 19% |
| **62.** Southern Methodist University (TX) | 57 | 67 | 89% | 74% | 74% | 58% | 8% | 84% | 1140-1350 | 45%[5] | 59% | 19% |
| **62.** Syracuse University (NY) | 57 | 71 | 91% | 79% | 82% | 61% | 9% | 85% | 1060-1270 | 35%[5] | 60% | 17% |
| **62.** University of Georgia* | 57 | 71 | 94% | 78% | 82% | 35% | 12% | 94% | 1120-1330 | 53% | 59% | 14% |
| **62.** Worcester Polytechnic Inst. (MA) | 57 | 65 | 94% | 85% | 80% | 65% | 10% | 88% | 1190-1380[2] | 63% | 59% | 16% |
| **68.** Clemson University (SC)* | 56 | 67 | 91% | 72% | 76% | 51% | 13% | 96% | 1140-1330 | 51% | 58% | 28% |
| **68.** Rutgers, State U. of N.J.-New Brunswick* | 56 | 71 | 91% | 74% | 77% | 41% | 20% | 86% | 1080-1310 | 43% | 59% | 10% |
| **68.** Univ. of Minnesota-Twin Cities* | 56 | 75 | 89% | 68% | 70% | 38% | 19% | 87% | 25-30 | 43% | 48% | 13% |
| **71.** Brigham Young Univ.-Provo (UT) | 54 | 65 | 84% | 78% | 78% | 46% | 12% | 89% | 26-30 | 52% | 64% | 17% |
| **71.** Michigan State University* | 54 | 71 | 91% | 62% | 77% | 23% | 21% | 95% | 23-28 | 29% | 70% | 14% |
| **71.** University of Iowa* | 54 | 72 | 84% | 62% | 70% | 49% | 12% | 98% | 23-28 | 24% | 84% | 12% |
| **71.** Virginia Tech* | 54 | 73 | 92% | 73% | 80% | 25% | 21% | 94% | 1120-1320 | 45% | 67% | 15% |
| **75.** Baylor University (TX) | 53 | 69 | 85% | 73% | 71% | 49% | 9% | 89% | 1110-1320 | 36% | 48% | 14% |
| **75.** Colorado School of Mines* | 53 | 69 | 86% | 76% | 65% | 39% | 15% | 86% | 26-31 | 54% | 46% | 22% |
| **75.** Indiana University-Bloomington* | 53 | 73 | 90% | 61% | 71% | 34% | 18% | 95% | 1060-1280 | 38% | 69% | 16% |
| **75.** University of Alabama* | 53 | 67 | 85% | 60% | 67% | 46% | 16% | 89% | 22-29 | 43% | 54% | 34% |
| **75.** Univ. of California-Santa Cruz* | 53 | 65 | 89% | 79% | 78% | 48% | 23% | 88% | 1020-1270 | 96% | 65% | 9% |
| **75.** University of Delaware* | 53 | 66 | 91% | 73% | 77% | 37% | 15% | 93% | 1090-1300 | 39% | 54% | 10% |
| **75.** University of Tulsa (OK) | 53 | 58 | 88% | 78% | 65% | 70% | 1% | 92% | 26-32 | 74% | 39% | 22% |
| **82.** American University (DC) | 52 | 65 | 89% | 81% | 79% | 43% | 2% | 79% | 1170-1390 | 49%[5] | 43% | 11% |
| **82.** Auburn University (AL)* | 52 | 68 | 87% | 62% | 66% | 24% | 17% | 96% | 24-30 | 46% | 79% | 31% |
| **82.** Marquette University (WI) | 52 | 65 | 89% | 73% | 81% | 39% | 11% | 79% | 24-29 | 34%[5] | 62% | 15% |
| **82.** SUNY Col. of Envir. Science and Forestry* | 52 | 37[10] | 86% | 60% | 65% | 70% | 8% | 94% | 1070-1280 | 29% | 46% | 26% |
| **82.** University of Denver | 52 | 62 | 87% | 69% | 76% | 60% | 5% | 76% | 25-30 | 45%[5] | 72% | 6% |
| **82.** University of Vermont* | 52 | 64 | 86% | 64% | 77% | 47% | 14% | 92% | 1085-1280 | 27%[5] | 71% | 15% |
| **88.** Drexel University (PA) | 51 | 65 | 84% | 73% | 68% | 65% | 4% | 83% | 1110-1310 | 32%[5] | 56% | 16% |
| **88.** Stevens Institute of Technology (NJ) | 51 | 59 | 90% | 84% | 73% | 43% | 8% | 78% | 1180-1340 | 58%[5] | 47% | 19% |
| **90.** Binghamton University-SUNY* | 50 | 65 | 90% | 77% | 78% | 39% | 16% | 86% | 1200-1370[3] | 50%[5] | 40% | 8% |
| **90.** Miami University-Oxford (OH)* | 50 | 67 | 89% | 74% | 80% | 32% | 12% | 91% | 24-29 | 33% | 79% | 16% |
| **90.** St. Louis University | 50 | 63 | 84% | 73% | 72% | 56% | 6% | 84% | 24-31 | 41%[5] | 70% | 13% |
| **90.** Univ. of Missouri* | 50 | 70 | 85% | 65% | 69% | 47% | 15% | 97% | 23-28 | 25% | 84% | 16% |
| **94.** Clark University (MA) | 49 | 60 | 89% | 73% | 77% | 54% | 5% | 87% | 1070-1300 | 32%[5] | 69% | 16% |
| **94.** University of Colorado-Boulder* | 49 | 73 | 84% | 66% | 68% | 38% | 16% | 86% | 23-28 | 26% | 83% | 8% |
| **94.** Univ. of Massachusetts-Amherst* | 49 | 68 | 87% | 59% | 69% | 45% | 17% | 95% | 1060-1260 | 25%[5] | 68% | 11% |
| **97.** Iowa State University* | 48 | 67 | 85% | 64% | 70% | 30% | 20% | 94% | 22-28 | 29% | 81% | 15% |
| **97.** Texas Christian University | 48 | 61 | 86% | 72% | 74% | 40% | 8% | 84% | 1050-1280 | 33% | 53% | 18% |
| **97.** Univ. of California-Riverside* | 48 | 64 | 85% | 70% | 70% | 37% | 23% | 93% | 930-1170 | 94% | 76% | 7% |
| **97.** University of San Diego | 48 | 61 | 86% | 73% | 73% | 41% | 0.3% | 72% | 1120-1300 | 42% | 51% | 9% |
| **101.** Florida State University* | 47 | 64 | 90% | 75% | 74% | 35% | 16% | 91% | 24-28 | 39% | 60% | 19% |
| **101.** North Carolina State U.-Raleigh* | 47 | 65 | 90% | 74% | 71%[6] | 30% | 20% | 97% | 1090-1280 | 42% | 54% | 11% |
| **101.** University of Dayton (OH) | 47 | 57 | 87% | 65% | 76% | 32% | 5% | 76% | 22-28 | 27%[5] | 77% | 18% |
| **101.** University of Kansas* | 47 | 68 | 79% | 61% | 61% | 42% | 12% | 91% | 22-28 | 27% | 93% | 18% |
| **101.** Univ. of Nebraska-Lincoln* | 47 | 65 | 84% | 64% | 64% | 38% | 14% | 100% | 22-28 | 25% | 62% | 22% |
| **101.** University of New Hampshire* | 47 | 63 | 88% | 62% | 75% | 40% | 17% | 83% | 1020-1220 | 22% | 73% | 9% |
| **101.** University of Oklahoma* | 47 | 65 | 83% | 71% | 64% | 41% | 11% | 92% | 23-29 | 35% | 85% | 19% |
| **101.** University of Oregon* | 47 | 69 | 84% | 60% | 68% | 37% | 17% | 87% | 991-1218 | 28%[5] | 79% | 13% |
| **101.** University of Tennessee* | 47 | 67 | 85% | 63% | 60% | 32% | 8% | 94% | 24-29 | 34%[5] | 74% | 11% |
| **101.** University of the Pacific (CA) | 47 | 58 | 84% | 73% | 69% | 55% | 5% | 79% | 1040-1290 | 36%[5] | 38% | 9% |
| **111.** Illinois Institute of Technology | 46 | 61 | 89% | 79% | 64% | 59% | 6% | 78% | 25-31 | 43% | 64% | 9% |
| **111.** Stony Brook-SUNY* | 46 | 68 | 89% | 69% | 65% | 33% | 24% | 85% | 1110-1310 | 38%[5] | 41% | 10% |
| **111.** University at Buffalo-SUNY* | 46 | 63 | 88% | 64% | 67% | 36% | 21% | 87% | 1050-1260 | 28% | 51% | 9% |
| **111.** Univ. of South Carolina* | 46 | 65 | 87% | 65% | 68% | 38% | 11% | 88% | 1090-1280 | 28% | 70% | 17% |
| **115.** Howard University (DC) | 45 | 63 | 84%[8] | 58% | 64%[6] | 61% | 5% | 90%[4] | 950-1150[3] | 23% | 54% | 6%[4] |
| **115.** Michigan Technological University* | 45 | 59 | 82% | 65% | 66% | 48% | 10% | 95% | 23-29 | 30% | 74% | 16% |



**Note:** Key to footnotes, Page 122.

ATTORNEYS' EYES ONLY USNWR0000000396

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate | | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Predicted | Actual | | | | | | | |
| **115.** University of St. Thomas (MN) | 45 | 57 | 88% | 67% | 77% | 40% | 4% | 75% | 23-28 | 25% | 85% | 18% |
| **115.** Washington State University* | 45 | 64 | 83% | 58% | 69% | 37% | 22% | 89% | 980-1190 | 32% | 69% | 13% |
| **119.** Catholic University of America (DC) | 44 | 63 | 81% | 68% | 69% | 59% | 5% | 76% | 1000-1220 | N/A | 87% | 9% |
| **119.** Clarkson University (NY) | 44 | 56 | 86% | 73% | 72% | 50% | 17% | 94% | 1060-1270 | 35% | 80% | 17% |
| **119.** Duquesne University (PA) | 44 | 58 | 87% | 65% | 75% | 50% | 5% | 74% | 1030-1210 | 23% | 77% | 10% |
| **119.** Loyola University Chicago | 44 | 63 | 85% | 70% | 67% | 31% | 10% | 74% | 25-29 | 34% | 60% | 9% |
| **119.** University of San Francisco | 44 | 62 | 83% | 64% | 70% | 41% | 3% | 68% | 1010-1220 | 21%[5] | 68% | 11% |
| **124.** Ohio University* | 43 | 64 | 80% | 54% | 65% | 42% | 11% | 91% | 21-26 | 14% | 85% | 8% |
| **124.** University of Arizona* | 43 | 70 | 79% | 63% | 60% | 35% | 17% | 91% | 970-1230[2] | 31%[5] | 75% | 5% |
| **124.** University of Kentucky* | 43 | 64 | 80% | 60% | 58% | 30% | 16% | 90% | 22-28 | 32% | 69% | 12% |
| **124.** University of Utah* | 43 | 63 | 83% | 59% | 57% | 42% | 17% | 87% | 21-27 | 26% | 83% | 11% |
| **128.** Colorado State University* | 42 | 61 | 83% | 60% | 64% | 34% | 19% | 99% | 22-27[3] | 23% | 81% | 7% |
| **128.** Hofstra University (NY) | 42 | 61 | 78% | 66% | 60% | 54% | 4% | 72% | 1070-1250[2] | 27%[5] | 59% | 10% |
| **128.** Louisiana State U.-Baton Rouge* | 42 | 60 | 85% | 62% | 61% | 34% | 19% | 96% | 23-28 | 24% | 72% | 14% |
| **128.** New School (NY) | 42 | 59 | 81% | 54% | 66% | 92% | 1% | 43% | 970-1230[9] | 17%[5] | 63% | 4% |
| **132.** Arizona State University* | 41 | 66 | 81% | 58% | 59% | 43% | 16% | 98% | 970-1220[9] | 28% | 87% | 8% |
| **132.** DePaul University (IL) | 41 | 61 | 86% | 61% | 68% | 39% | 1% | 75% | 22-27[2] | 24% | 69% | 6% |
| **132.** Oklahoma State University* | 41 | 60 | 79% | 59% | 59% | 39% | 12% | 92% | 22-28 | 26% | 81% | 15% |
| **132.** Seton Hall University (NJ) | 41 | 60 | 83% | 61% | 65% | 45% | 3% | 74% | 980-1170 | 23% | 79% | 9% |
| **132.** Temple University (PA)* | 41 | 63 | 87% | 56% | 65% | 33% | 8% | 76% | 1010-1210 | 18% | 65% | 8% |
| **132.** University of Arkansas* | 41 | 60 | 83% | 66% | 58% | 28% | 18% | 97% | 23-28 | 31% | 60% | 23% |
| **138.** George Mason University (VA)* | 40 | 65 | 85% | 57% | 64% | 26% | 16% | 76% | 1050-1240[2] | 21% | 52% | 5% |
| **138.** New Jersey Inst. of Technology* | 40 | 59 | 82% | 64% | 55% | 31% | 4% | 83% | 1010-1240 | 27% | 67% | 16% |
| **138.** Oregon State University* | 40 | 64 | 82% | 55% | 60% | 36% | 20% | 91% | 1010-1250 | 22% | 81% | 12% |
| **138.** Polytechnic Institute of New York U. (NY) | 40 | 59 | 85% | 73% | 55% | 53% | 2% | 71% | 1210-1390 | 46%[5] | 64% | 12% |
| **138.** University at Albany-SUNY* | 40 | 60 | 85% | 61% | 64% | 20% | 23% | 75% | 1030-1200 | 19% | 47% | 8% |
| **143.** Kansas State University* | 39 | 63 | 79% | 60% | 60% | 49% | 11% | 95% | 21-27[2] | 20% | 99% | N/A |
| **143.** Rutgers, State U. of N.J.-Newark* | 39 | 63 | 86% | 64% | 63% | 32% | 15% | 85% | 970-1180 | 23% | 53% | 6% |
| **143.** St. John Fisher College (NY)‡ | 39 | 50 | 83% | 55% | 72% | 42% | 0% | 76% | 990-1170 | 25% | 65% | 17% |
| **143.** University of Alabama-Birmingham* | 39 | 61 | 79% | 55% | 41% | 39% | 15% | 97% | 21-27 | 27% | 82% | 13% |
| **143.** University of Cincinnati* | 39 | 60 | 84% | 55% | 56% | 38% | 11% | 99% | 22-27 | 22% | 62% | 11% |
| **143.** University of Mississippi* | 39 | 59 | 80%[8] | 55% | 59% | 46% | 13% | 94% | 20-29[2] | 32% | 78% | 13% |
| **143.** University of Texas-Dallas* | 39 | 59 | 83% | 75% | 63% | 27% | 25% | 86% | 1130-1370 | 39% | 50% | 4% |
| **150.** South Carolina State University* | 38 | 51 | 64% | 18% | 39% | 48% | 3% | 91% | 780-955[3] | 9% | 84% | 22% |
| **150.** University of Illinois-Chicago* | 38 | 64 | 80% | 57% | 53% | 30% | 19% | 90% | 21-26 | 26% | 63% | 6% |
| **152.** Adelphi University (NY) | 37 | 51 | 80% | 63% | 68% | 47% | 2% | 59% | 980-1170[2] | 24%[5] | 70% | 6% |
| **152.** St. John's University (NY) | 37 | 58 | 78% | 57% | 58% | 30% | 7% | 71% | 970-1210 | 20%[5] | 46% | 15% |
| **152.** University of La Verne (CA) | 37 | 45 | 82% | 56% | 70% | 64% | 0.3% | 74% | 890-1100 | 25% | 59% | 8% |
| **152.** University of Maine* | 37 | 59 | 79% | 56% | 57% | 53% | 12% | 90% | 960-1190 | 22% | 78% | 8% |
| **152.** University of Wyoming* | 37 | 57 | 73% | 56% | 53% | 42% | 10% | 97% | 21-27 | 23% | 95% | 10% |
| **157.** Maryville Univ. of St. Louis (MO)‡ | 36 | 49 | 82% | 63% | 62% | 68% | 0.3% | 54% | 23-27 | 32% | 73% | 11% |
| **157.** Mississippi State University* | 36 | 54 | 83% | 57% | 58% | 38% | 14% | 96% | 20-26 | 26% | 66% | 17% |
| **157.** U. of Maryland-Baltimore County* | 36 | 60 | 86% | 69% | 57% | 38% | 13% | 86% | 1100-1310 | 30% | 63% | 4% |
| **160.** Illinois State University* | 35 | 53 | 84% | 56% | 71% | 32% | 12% | 90% | 22-26[3] | N/A | 67% | 7% |
| **160.** Texas Tech University* | 35 | 60 | 82% | 61% | 63% | 22% | 24% | 94% | 1000-1190 | 21% | 72% | 15% |
| **160.** University of Idaho* | 35 | 57 | 78% | 55% | 55% | 45% | 10% | 91% | 20-26 | 19% | 77% | 11% |
| **160.** University of Rhode Island* | 35 | 58 | 80% | 60% | 63% | 28% | 13% | 78% | 940-1140 | 14% | 78% | 7% |
| **164.** Florida Institute of Technology | 34 | 53 | 75% | 71% | 57% | 58% | 4% | 63% | 1040-1260[3] | 24% | 59% | 25% |
| **164.** San Diego State University* | 34 | 61 | 83% | 54% | 66% | 22% | 24% | 78% | 980-1190 | N/A | 30% | 2% |
| **164.** University of Hawaii-Manoa* | 34 | 57 | 78% | 61% | 50% | 45% | 10% | 98% | 990-1190 | 26% | 71% | 8% |
| **164.** University of Louisville (KY)* | 34 | 59 | 78% | 57% | 49% | 26% | 12% | 85% | 21-27 | 26% | 75% | 12% |
| **164.** University of North Dakota* | 34 | 57 | 77% | 53% | 51% | 38% | 9% | 97% | 21-26 | 16% | 70% | 15% |
| **164.** West Virginia University* | 34 | 57 | 80% | 54% | 59% | 32% | 19% | 89% | 21-26 | 19% | 86% | 12% |
| **170.** Azusa Pacific University (CA) | 33 | 49 | 83% | 63% | 62% | 61% | 3% | 95% | 990-1200 | 31% | 51% | N/A |
| **170.** Biola University (CA) | 33 | 48 | 85% | 70% | 70% | 48% | 5% | 73% | 990-1240 | 30%[5] | 78% | 11% |
| **170.** Edgewood College (WI)‡ | 33 | 47 | 75% | 52% | 57% | 81% | 1% | 60% | 20-24[3] | 16% | 76% | 16% |
| **170.** Pace University (NY) | 33 | 54 | 76% | 59% | 58% | 47% | 1% | 64% | 990-1180[3] | 19%[5] | 79% | 4% |
| **170.** Southern Illinois U.-Carbondale* | 33 | 55 | 69% | 47% | 46% | 53% | 6% | 95% | 18-24 | 9% | 59% | 6% |
| **170.** Utah State University* | 33 | 57 | 74% | 58% | 56% | 32% | 18% | 92% | 21-27 | 24% | 97% | 8% |
| **170.** Virginia Commonwealth University* | 33 | 62 | 84% | 53% | 51% | 34% | 18% | 84% | 980-1210 | 18% | 66% | 6% |
| **177.** Bowling Green State University (OH)* | 32 | 55 | 75% | 47% | 61% | 33% | 7% | 95% | 19-25 | 12% | 80% | 8% |
| **177.** St. Mary's Univ. of Minnesota | 32 | 52 | 75% | 55% | 59% | 60% | 0% | 38% | 20-26 | 16% | 71% | 17% |
| **177.** University of Central Florida* | 32 | 54 | 86% | 69% | 63% | 28% | 23% | 89% | 1080-1280 | 33% | 46% | 16% |
| **177.** Univ. of Massachusetts-Lowell* | 32 | 53 | 78% | 52% | 51% | 50% | 5% | 68% | 980-1190 | 13%[5] | 74% | 7% |

Case: 1:22-cv-00125 Document #: 864-27 Filed: 05/07/25 Page 6 of 13 PageID #:34711



| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate: Predicted | 2010 graduation rate: Actual | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **181.** Ball State University (IN)* | 31 | 55 | 78% | 51% | 57% | 34% | 12% | 92% | 970-1160[2] | 19% | 65% | 11% |
| **181.** North Dakota State University* | 31 | 56 | 80% | 50% | 51% | 35% | 16% | 92% | 21-26[3] | 18% | 77% | 14% |
| **181.** University of Colorado-Denver* | 31 | 59 | 72% | 52% | 42% | 29% | 11% | 93% | 20-25 | 19% | 60% | 4% |
| **181.** Univ. of Missouri-Kansas City* | 31 | 57 | 74% | 62% | 46% | 57% | 7% | 84% | 21-27 | 27% | 69% | 7% |
| **181.** University of Nevada-Reno* | 31 | 51 | 78% | 51% | 50% | 33% | 16% | 98% | 930-1160[2] | 27% | 91% | 9% |
| **181.** University of New Mexico* | 31 | 58 | 78% | 50% | 44% | 40% | 14% | 84% | 19-25 | 20% | 66% | 7% |
| **181.** University of South Florida* | 31 | 56 | 86% | 58% | 51% | 23% | 16% | 97% | 1030-1230 | 24% | 45% | 15% |
| **181.** Western Michigan University* | 31 | 52 | 74% | 48% | 52% | 36% | 11% | 84% | 20-25 | 11% | 84% | 10% |
| **181.** Widener University (PA) | 31 | 48 | 73% | 47% | 48% | 64% | 1% | 74% | 900-1110 | 13% | 70% | 7% |
| **190.** Ashland University (OH)‡ | 30 | 47 | 71%[8] | 58% | 59% | 64% | 0.4% | 69% | 20-25[3] | 20% | 77% | 11% |
| **190.** Montana State University* | 30 | 56 | 72% | 53% | 47% | 44% | 14% | 88% | 21-28 | 19% | 61% | 9% |
| **190.** University of Alabama-Huntsville* | 30 | 55 | 76% | 63% | 44% | 37% | 14% | 84% | 22-29 | 29%[5] | 66% | 3% |
| **190.** U. of North Carolina-Greensboro* | 30 | 57 | 77% | 51% | 53% | 41% | 13% | 88% | 920-1120 | 18% | 58% | 5% |
| **194.** East Carolina University (NC)* | 29 | 51 | 78% | 49% | 57% | 33% | 14% | 93% | 950-1120 | 15% | 70% | 5% |
| **194.** Immaculata University (PA) | 29 | 43 | 73% | 45% | 60% | 82% | 0% | 49% | 830-1030[3] | N/A | 78% | 12% |
| **194.** Kent State University (OH)* | 29 | 55 | 76% | 42% | 50% | 45% | 8% | 80% | 20-25 | 13% | 89% | 4% |
| **194.** Louisiana Tech University* | 29 | 52 | 73% | 51% | 49% | 48% | 9% | 93% | 21-26 | 20% | 61% | 13% |
| **194.** Northern Illinois University* | 29 | 52 | 75% | 48% | 56% | 44% | 12% | 92% | 19-24 | 9% | 54% | 6% |
| **194.** South Dakota State University* | 29 | 53 | 77% | 52% | 55% | 29% | 14% | 87% | 20-25 | 15% | 91% | 18% |
| **194.** University of Montana* | 29 | 59 | 73% | 52% | 43% | 43% | 11% | 89% | 21-26 | 18% | 82% | 14% |
| **194.** U. of North Carolina-Charlotte* | 29 | 59 | 78% | 55% | 55% | 23% | 21% | 88% | 980-1160 | 17% | 71% | 5% |
| **194.** University of South Dakota* | 29 | 55 | 74% | 51% | 49% | 49% | 7% | 90% | 20-25 | 13% | 85% | 10% |

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate: Predicted | 2010 graduation rate: Actual | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 203 THROUGH 268 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Andrews University (MI) | 40 | 78% | 55% | 52% | 58% | 9% | 92% | 20-26 | 21% | 45% | 9% |
| Barry University (FL) | 43 | 64% | 42% | 37% | N/A | N/A | 71% | 830-1030[3] | N/A | 57% | 3% |
| Benedictine University (IL)‡ | 49 | 77% | 60% | 59%[8] | 56% | 1% | 40% | 19-25[3] | 16% | 77% | 7% |
| Bowie State University (MD)*‡ | 45 | 72% | 28% | 37% | 45% | 1% | 80% | 810-960 | N/A | 51% | 4% |
| Cardinal Stritch University (WI)‡ | 43 | 74% | 49% | 53% | 81% | 0.3% | 47% | 20-24[3] | N/A | 39% | 5%[7] |
| Central Michigan University* | 51 | 78% | 51% | 54% | 32% | 11% | 82% | 20-24 | 14% | 73% | 8% |
| Clark Atlanta University | 51 | 65% | 34% | 42% | 34% | 7% | 84% | 790-950 | 1% | 69% | 10% |
| Cleveland State University* | 45 | 63% | 35% | 29%[8] | 34% | 9% | 75% | 18-24[3] | 16% | 64% | N/A |
| East Tennessee State University* | 48 | 69% | 48% | 39% | 38% | 9% | 87% | 19-25 | 18% | 82% | 5%[4] |
| Florida A&M University* | 48 | 82% | 38% | 41% | 28% | 20% | 91% | 17-21 | 5%[5] | 61% | 5% |
| Florida Atlantic University* | 47 | 77% | 48% | 42% | 27% | 15% | 83% | 990-1150 | 12% | 51% | 4% |
| Florida International University* | 49 | 81% | 62% | 46% | 23% | 22% | 75% | 1060-1210 | 20%[5] | 40% | 6% |
| Georgia Southern University* | 51 | 80% | 53% | 45% | 21% | 12% | 95% | 1020-1180 | 16% | 56% | 9% |
| Georgia State University* | 56 | 83% | 53% | 48% | 14% | 16% | 90% | 1000-1190 | N/A | 52% | 6% |
| Idaho State University[1]* | 53 | 58%[8] | 42% | 30%[6] | 59%[4] | 5%[4] | 89%[4] | 18-24[4] | 13%[4] | 73%[4] | N/A |
| Indiana State University* | 54 | 66% | 37% | 44% | 30% | 9% | 89% | 820-1030 | 8% | 85% | 10% |
| Indiana Univ. of Pennsylvania* | 47 | 75% | 49% | 54% | 30% | 14% | 96% | 890-1070[3] | 9% | 60% | 8% |
| Indiana U.-Purdue U.-Indianapolis* | 63 | 70% | 43% | 34% | 35% | 9% | 86% | 890-1120 | 16% | 63% | 11% |
| Jackson State University[1] (MS)* | 41 | 75%[8] | 26% | 42%[6] | 35%[4] | 5%[4] | 91%[4] | 17-20[4] | N/A | 54%[4] | N/A |
| Lamar University (TX)*‡ | 45 | 65% | 34% | 33%[6] | 38% | 8% | 90% | 840-1050 | 13% | 47% | 2% |
| Lynn University (FL)‡ | 41 | 60% | 38% | 43% | 59% | 0.2% | 82% | 830-1020 | 3%[5] | 62% | 7%[7] |
| Middle Tennessee State Univ.*‡ | 50 | 81% | 50% | 45%[6] | 32% | 7% | 87% | 20-24[3] | 16% | 71% | 6% |
| Morgan State University (MD)* | 47 | 67% | 31% | 32% | N/A | N/A | 91% | 820-980[3] | N/A | 50% | N/A |
| New Mexico State University* | 52 | 76% | 45% | 45% | 45% | 10% | 88% | 17-23 | 16% | 83% | 6% |
| North Carolina A&T State Univ.* | 49 | 74% | 26% | 38% | 34% | 7% | 97% | 800-980[3] | N/A | 61% | 10% |
| Northern Arizona University* | 51 | 71% | 52% | 49% | 31% | 11% | 79% | 950-1170[9] | 18% | 65% | 4% |
| Nova Southeastern University (FL) | 41 | 67% | 48% | 41% | 76% | 0.4% | 69% | 930-1150 | 23% | 53% | 1% |
| Oakland University (MI)* | 47 | 73% | 47% | 40% | 40% | 12% | 75% | 20-25[2] | 16% | 67% | 3% |
| Old Dominion University (VA)* | 58 | 78% | 52% | 49% | 34% | 11% | 82% | 970-1140 | 11% | 69% | 6% |
| Our Lady of the Lake University (TX)‡ | 49 | 60% | 47% | 32% | 71% | 0% | 67% | 828-1028 | 22% | 49% | 9% |
| Portland State University (OR)* | 56 | 69% | 52% | 34% | 36% | 12% | 80% | 920-1160[2] | N/A | 71% | 4% |
| Regent University (VA) | 48 | 71% | N/A | N/A | 61% | 0% | 58% | 890-1180 | N/A | 85% | 4% |
| Sam Houston State University (TX)*‡ | 48 | 72% | 47% | 51% | 32% | 12% | 92% | 900-1090 | 15% | 67% | 8% |
| Spalding University (KY) | 44 | 67%[8] | 36% | 45% | 67% | 0.3% | 76% | 15-21[3] | N/A | 47% | N/A |
| Tennessee State University* | 48 | 66% | 33% | 40% | 45% | 3% | 88% | 15-20 | N/A | 65% | 4% |



**Note:** Key to footnotes, Page 122.

ATTORNEYS' EYES ONLY USNWR0000000398

Case: 1:22-cv-00125 Document #: 864-27 Filed: 05/07/25 Page 7 of 13 PageID #:34712



| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate Predicted | 2010 graduation rate Actual | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER CONTINUED (SCHOOLS RANKED 203 THROUGH 268 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Texas A&M University-Commerce* | 49 | 65% | 40% | 39% | 67%[4] | 5%[4] | 73%[4] | 850-1070[3] | 18% | 99% | 1%[7] |
| Texas A&M Univ.-Corpus Christi*‡ | 51 | 61% | 39% | 38% | 25% | 13% | 81% | 850-1070[3] | 13% | 85% | 4% |
| Texas A&M Univ.-Kingsville* | 49 | 60% | 30% | 37% | 33% | 5% | 97% | 760-990[3] | 11% | 99% | 4% |
| Texas Southern University*‡ | 45 | 59% | 46% | 13% | 37% | 11% | 81% | 690-910 | 4% | 36% | N/A |
| Texas Woman's University* | 53 | 72% | 40% | 45% | 43% | 9% | 81% | 670-1200[2] | 12% | 91% | 1% |
| Trevecca Nazarene University (TN) | 42 | 73% | 54% | 46% | 72% | 2% | 65% | 19-24[3] | 14% | 74% | 7% |
| Trinity International Univ. (IL) | 45 | 70% | 57% | 58% | 54% | 3% | 76% | 19-26 | 14% | 94% | 8% |
| University of Akron (OH)* | 49 | 69% | 42% | 35% | 39% | 6% | 71% | 18-24 | 12% | 73% | 15% |
| University of Alaska-Fairbanks* | 54 | 75% | 45% | 32% | 62% | 4% | 60% | 920-1180 | 14% | 77% | 4% |
| Univ. of Arkansas-Little Rock[1]* | 51 | 64%[8] | 30% | 19%[6] | N/A | N/A | 83% | 17-25[4] | N/A | 87%[4] | 0.2%[7] |
| University of Houston* | 55 | 79% | 53% | 46% | 28% | 22% | 89% | 980-1200 | 27% | 70% | 13% |
| University of Louisiana-Lafayette* | 47 | 74% | 45% | 40% | 30% | 7% | 92% | 20-24[3] | 16% | 67% | 7% |
| Univ. of Massachusetts-Boston* | 55 | 76%[8] | 41% | 41% | 30% | 5% | 75% | 940-1140[3] | N/A | 57% | 5% |
| University of Memphis* | 53 | 76% | 46% | 40% | 36% | 11% | 82% | 18-24 | 17% | 67% | 6% |
| Univ. of Missouri-St. Louis* | 55 | 72% | 56% | 43% | 43% | 9% | 77% | 21-26 | 24% | 73% | 11% |
| University of Nebraska-Omaha*‡ | 55 | 72% | 49% | 45% | 32% | 13% | 78% | 20-26 | 14% | 76% | 7% |
| University of Nevada-Las Vegas* | 52 | 76% | 49% | 41% | 25% | 18% | 85% | 890-1140[2] | 23% | 81% | 5% |
| University of New Orleans* | 47 | 68% | 44% | 20% | 30% | 16% | 89% | 20-24 | 15% | 56% | 3% |
| University of Northern Colorado* | 53 | 69% | 48% | 46% | 26% | 15% | 87% | 19-25[3] | 14% | 88% | 4% |
| University of North Texas* | 54 | 76% | 57% | 48% | 29% | 20% | 89% | 990-1210 | 23% | 65% | 5% |
| University of South Alabama*‡ | 48 | 68% | 51% | 37% | 42% | 8% | 84% | 19-24[2] | N/A | 86% | 2%[7] |
| Univ. of Southern Mississippi* | 51 | 74% | 48% | 47% | 44% | 11% | 92% | 19-24 | 18%[5] | 60% | 13% |
| University of Texas-Arlington* | 56 | 67% | 58% | 43% | 26% | 26% | 86% | 960-1190 | 26% | 70% | 3% |
| University of Texas-El Paso* | 53 | 71% | 35% | 35% | 35%[4] | 11%[4] | 82%[4] | 810-1040[9] | 18% | 99% | 5%[4] |
| University of Texas-San Antonio*‡ | 55 | 58% | 39% | 26% | 24% | 23% | 92% | 920-1140 | 13% | 83% | 5% |
| University of Toledo (OH)* | 51 | 68% | 45% | 45% | 34% | 31% | 85% | 19-25 | 16% | 90% | 5% |
| University of West Florida* | 45 | 74% | 60% | 47% | 28% | 9% | 79% | 21-26 | 19% | 66% | 4% |
| Univ. of Wisconsin-Milwaukee* | 58 | 72% | 47% | 43% | 38% | 13% | 86% | 19-24 | 8% | 75% | 4% |
| Wayne State University (MI)* | 54 | 73% | 44% | 31% | 43% | 10% | 78% | 17-24 | N/A | 86% | 5% |
| Wichita State University (KS)* | 50 | 70% | 54% | 41% | 39% | 12% | 96% | 21-26[9] | 22% | 90% | 7% |
| Wright State University (OH)* | 49 | 70% | 45% | 44% | 34% | 11% | 100% | 18-24 | 13% | 84% | 5% |

# The Top 30 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | Univ. of California-Berkeley |
| 2. | Univ. of California-Los Angeles |
| 2. | University of Virginia |
| 4. | Univ. of Michigan-Ann Arbor |
| 5. | U. of North Carolina-Chapel Hill |
| 6. | Col. of William and Mary (VA) |
| 7. | Georgia Institute of Technology |
| 8. | Univ. of California-San Diego |
| 9. | University of California-Davis |
| 10. | U. of California-Santa Barbara |
| 10. | University of Washington |
| 10. | Univ. of Wisconsin-Madison |
| 13. | Pennsylvania State U.-U. Park |
| 13. | University of California-Irvine |
| 13. | U. of Ill.-Urbana-Champaign |
| 13. | University of Texas-Austin |
| 17. | Ohio State Univ.-Columbus |
| 17. | Univ. of Maryland-College Park |
| 19. | Texas A&M U.-College Station |
| 19. | University of Connecticut |
| 19. | University of Florida |
| 19. | University of Pittsburgh |
| 23. | Purdue U.-West Lafayette (IN) |
| 23. | University of Georgia |
| 25. | Clemson University (SC) |
| 25. | Rutgers, the State Univ. of New Jersey-New Brunswick |
| 25. | Univ. of Minnesota-Twin Cities |
| 28. | Michigan State University |
| 28. | University of Iowa |
| 28. | Virginia Tech |

# Unranked Schools[§] (listed alphabetically)

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) |
|---|---|
| Alliant International University (CA)† | 39 |
| Argosy University-Chicago[1] (IL)† | 37 |
| California Institute of Integral Studies[1]† | 39 |
| Capella University (MN)† | 39 |
| Colorado Technical University[1]† | 51 |
| National-Louis University (IL)‡ | 43 |
| Northcentral University (AZ)† | 44 |
| Trident University International[1] (CA)† | 39 |
| Union Institute and University (OH) | 43 |
| University of Phoenix Online[1] (AZ)† | 28 |
| Walden University (MN)† | 42 |
| Wilmington University (DE) | 50 |

**Footnotes:**
**1.** School refused to fill out *U.S. News* statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in some cases, data may not have been submitted in form requested by *U.S. News*. SAT and/or ACT information displayed is for fewer than 67 percent of enrolled freshmen.
**10.** Peer assessment score is from last year's rankings.

† New to Best Colleges rankings. ‡ School was reclassified by the Carnegie Foundation for the Advancement of Teaching in 2010 and appeared in a different category last year. N/A means not available. § Reasons that schools are not ranked are given in the methodology, Page 112.



ATTORNEYS' EYES ONLY USNWR0000000399

# Best National Lib

| Rank | School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Graduation and retention rank | Average freshman retention rate | 2010 graduation rate: Predicted | 2010 graduation rate: Actual | 2010 graduation rate: Over-performance(+) Under-performance(-) | Faculty resources rank | % of classes under 20 ('10) |
|---|---|---|---|---|---|---|---|---|---|---|
| **1.** | Williams College (MA) | 100 | 93 | 1 | 97% | 93% | 95% | +2 | 3 | 71% |
| **2.** | Amherst College (MA) | 98 | 91 | 1 | 98% | 92% | 94% | +2 | 5 | 73% |
| **3.** | Swarthmore College (PA) | 96 | 90 | 4 | 97% | 93% | 93% | None | 5 | 77% |
| **4.** | Pomona College (CA) | 94 | 87 | 3 | 98% | 94% | 94% | None | 20 | 71% |
| **5.** | Middlebury College (VT) | 93 | 86 | 10 | 96% | 93% | 91% | -2 | 23 | 68% |
| **6.** | Bowdoin College (ME) | 92 | 87 | 10 | 97% | 92% | 93% | +1 | 14 | 68% |
| **6.** | Carleton College (MN) | 92 | 87 | 4 | 97% | 90% | 93% | +3 | 12 | 65% |
| **6.** | Wellesley College (MA) | 92 | 89 | 14 | 95% | 89% | 90% | +1 | 14 | 64% |
| **9.** | Claremont McKenna College (CA) | 91 | 85 | 4 | 96% | 92% | 93% | +1 | 8 | 82% |
| **10.** | Haverford College (PA) | 90 | 81 | 10 | 96% | 91% | 92% | +1 | 7 | 77% |
| **11.** | Davidson College (NC) | 89 | 84 | 4 | 96% | 91% | 91% | None | 8 | 70% |
| **12.** | Washington and Lee University (VA) | 88 | 77 | 15 | 94% | 95% | 93% | -2 | 1 | 72% |
| **12.** | Wesleyan University (CT) | 88 | 85 | 4 | 96% | 90% | 94% | +4 | 44 | 67% |
| **14.** | United States Military Academy (NY)* | 87 | 88 | 50 | 92% | 80% | 86% | +6 | 31 | 95% |
| **14.** | United States Naval Academy (MD)* | 87 | 87 | 25 | 97% | 82% | 89% | +7 | 31 | 56% |
| **14.** | Vassar College (NY) | 87 | 85 | 4 | 96% | 90% | 93% | +3 | 35 | 63% |
| **17.** | Hamilton College (NY) | 86 | 79 | 22 | 95% | 88% | 88% | None | 10 | 74% |
| **18.** | Harvey Mudd College (CA) | 85 | 86 | 22 | 98% | 94% | 87% | -7 | 78 | 62% |
| **19.** | Grinnell College (IA) | 84 | 85 | 28 | 94% | 89% | 87% | -2 | 14 | 68% |
| **19.** | Smith College (MA) | 84 | 84 | 38 | 91% | 82% | 83% | +1 | 10 | 68% |
| **21.** | Bates College (ME) | 83 | 82 | 16 | 94% | 89% | 88% | -1 | 27 | 68% |
| **21.** | Colby College (ME) | 83 | 81 | 16 | 95% | 90% | 90% | None | 27 | 65% |
| **21.** | Colgate University (NY) | 83 | 81 | 16 | 94% | 90% | 88% | -2 | 31 | 62% |
| **24.** | Oberlin College (OH) | 82 | 81 | 35 | 94% | 88% | 87% | -1 | 27 | 73% |
| **25.** | Bryn Mawr College (PA) | 81 | 81 | 38 | 93% | 88% | 87% | -1 | 35 | 74% |
| **25.** | Macalester College (MN) | 81 | 82 | 28 | 94% | 89% | 88% | -1 | 57 | 64% |
| **27.** | Colorado College | 80 | 77 | 31 | 95% | 82% | 87% | +5 | 14 | 61% |
| **27.** | University of Richmond (VA) | 80 | 77 | 31 | 92% | 89% | 87% | -2 | 14 | 67% |
| **29.** | Bucknell University (PA) | 79 | 77 | 16 | 94% | 88% | 91% | +3 | 70 | 59% |
| **29.** | College of the Holy Cross (MA) | 79 | 74 | 10 | 95% | 87% | 93% | +6 | 81 | 54% |
| **29.** | Mount Holyoke College (MA) | 79 | 79 | 50 | 92% | 80% | 82% | +2 | 23 | 69% |
| **29.** | Scripps College (CA) | 79 | 77 | 44 | 94% | 88% | 82% | -6 | 14 | 81% |
| **33.** | Barnard College (NY) | 78 | 81 | 22 | 94% | 87% | 87% | None | 70 | 73% |
| **33.** | Kenyon College (OH) | 78 | 77 | 28 | 93% | 86% | 86% | None | 52 | 68% |
| **33.** | Sewanee-University of the South (TN) | 78 | 75 | 61 | 88% | 77% | 81% | +4 | 4 | 71% |
| **33.** | United States Air Force Acad. (CO)*‡ | 78 | 84 | 61 | 88% | 74% | 81% | +7 | 163 | 74% |
| **37.** | Connecticut College | 76 | 74 | 38 | 90% | 84% | 87% | +3 | 67 | 66% |
| **37.** | Occidental College (CA) | 76 | 77 | 38 | 93% | 80% | 85% | +5 | 78 | 63% |
| **37.** | Trinity College (CT) | 76 | 75 | 31 | 91% | 84% | 86% | +2 | 81 | 63% |
| **40.** | Lafayette College (PA) | 75 | 70 | 16 | 95% | 87% | 89% | +2 | 40 | 61% |
| **40.** | Union College (NY) | 75 | 69 | 35 | 92% | 83% | 83% | None | 26 | 70% |
| **42.** | Centre College (KY) | 74 | 73 | 56 | 92% | 83% | 86% | +3 | 70 | 60% |
| **42.** | Franklin and Marshall College (PA) | 74 | 71 | 38 | 93% | 81% | 87% | +6 | 67 | 52% |
| **42.** | Furman University (SC) | 74 | 73 | 38 | 91% | 85% | 84% | -1 | 44 | 59% |
| **42.** | Pitzer College (CA) | 74 | 75 | 71 | 92% | 80% | 79% | -1 | 44 | 71% |
| **42.** | Whitman College (WA) | 74 | 70 | 25 | 93% | 87% | 85% | -2 | 44 | 63% |
| **47.** | Dickinson College (PA) | 73 | 71 | 44 | 91% | 83% | 83% | None | 38 | 72% |
| **47.** | Gettysburg College (PA) | 73 | 69 | 50 | 91% | 84% | 85% | +1 | 54 | 70% |
| **49.** | Denison University (OH) | 72 | 69 | 56 | 90% | 80% | 83% | +3 | 38 | 67% |
| **49.** | Skidmore College (NY) | 72 | 71 | 44 | 94% | 81% | 84% | +3 | 44 | 71% |



**Note:** Key to footnotes, Page 130.

ATTORNEYS' EYES ONLY 

# eral Arts Colleges

| % of classes of 50 or more ('10) | Student/ faculty ratio ('10) | % of faculty who are full time ('10) | Selectivity rank | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 3% | 7/1 | 96% | 3 | 1310-1530 | 90%[5] | 19% | 6 | 3 | 57% |
| 3% | 8/1 | 94% | 3 | 1340-1540 | 87% | 15% | 9 | 2 | 58% |
| 2% | 8/1 | 93% | 6 | 1340-1530 | 84%[5] | 16% | 9 | 14 | 47% |
| 1% | 7/1 | 94% | 1 | 1380-1560 | 91% | 15% | 8 | 19 | 43% |
| 3% | 9/1 | 94% | 6 | 1290-1480 | 86%[5] | 17% | 5 | 3 | 57% |
| 3% | 9/1 | 94% | 9 | 1310-1500[2] | 83% | 20% | 12 | 11 | 49% |
| 1% | 9/1 | 97% | 11 | 1300-1500 | 76%[5] | 31% | 25 | 1 | 60% |
| 1% | 8/1 | 93% | 11 | 1270-1480 | 78% | 34% | 6 | 16 | 44% |
| 2% | 9/1 | 95% | 6 | 1310-1510 | 85% | 17% | 16 | 32 | 39% |
| 0.3% | 8/1 | 95% | 2 | 1300-1490 | 94%[5] | 26% | 13 | 16 | 45% |
| 0% | 10/1 | 99% | 11 | 1260-1430 | 78%[5] | 29% | 37 | 7 | 54% |
| 0% | 9/1 | 91% | 10 | 1310-1460 | 83%[5] | 19% | 22 | 15 | 46% |
| 5% | 9/1 | 97% | 14 | 1295-1480 | 68%[5] | 21% | 25 | 9 | 50% |
| 0% | 8/1 | N/A | 47 | 1140-1350 | 45% | 13% | 1 | 83 | 28% |
| 0.1% | 9/1 | 93% | 37 | 1140-1360 | 50% | 8% | 2 | 131 | 21% |
| 0.3% | 8/1 | 95% | 17 | 1310-1460 | 65% | 24% | 11 | 64 | 31% |
| 1% | 9/1 | 94% | 14 | 1300-1470 | 73%[5] | 29% | 23 | 12 | 48% |
| 8% | 9/1 | 94% | 3 | 1410-1560 | 89% | 25% | 14 | 53 | 33% |
| 0% | 9/1 | 90% | 38 | 1220-1470[3] | 62% | 43% | 25 | 23 | 41% |
| 3% | 9/1 | 97% | 35 | 1190-1420[2] | 60%[5] | 47% | 19 | 34 | 38% |
| 3% | 10/1 | 96% | 21 | 1240-1410[9] | 66%[5] | 32% | 31 | 22 | 42% |
| 2% | 10/1 | 91% | 17 | 1260-1425[9] | 71%[5] | 34% | 29 | 30 | 40% |
| 2% | 10/1 | 94% | 21 | 1270-1460 | 64%[5] | 33% | 28 | 26 | 40% |
| 3% | 9/1 | 95% | 16 | 1310-1470 | 69%[5] | 31% | 31 | 41 | 36% |
| 4% | 8/1 | 90% | 32 | 1170-1420 | 64%[5] | 48% | 19 | 26 | 40% |
| 1% | 11/1 | 88% | 20 | 1260-1450 | 69%[5] | 43% | 41 | 34 | 38% |
| 0% | 10/1 | 94% | 27 | 28-32 | 59%[5] | 34% | 31 | 122 | 22% |
| 0% | 9/1 | 91% | 38 | 1180-1380 | 54%[5] | 33% | 16 | 89 | 26% |
| 3% | 10/1 | 98% | 21 | 1220-1380 | 65%[5] | 31% | 45 | 50 | 34% |
| 2% | 11/1 | 92% | 27 | 1190-1370[9] | 64%[5] | 35% | 49 | 9 | 50% |
| 3% | 9/1 | 92% | 38 | 1190-1390[9] | 58%[5] | 52% | 37 | 39 | 36% |
| 1% | 10/1 | 90% | 56 | 1270-1450 | 37%[5] | 39% | 16 | 16 | 45% |
| 7% | 9/1 | 80% | 17 | 1250-1440[3] | 81%[5] | 28% | 54 | 116 | 22% |
| 2% | 10/1 | 92% | 25 | 1250-1430 | 63%[5] | 39% | 41 | 36 | 38% |
| 0% | 11/1 | 93% | 56 | 1160-1360[9] | 50%[5] | 62% | 41 | 23 | 41% |
| 0.1% | 8/1 | 98% | 29 | 29-32 | 52%[4] | 13% | 2 | 206 | 11% |
| 2% | 9/1 | 89% | 32 | 1240-1400[9] | 57%[5] | 32% | 37 | 46 | 35% |
| 0.4% | 9/1 | 87% | 29 | 1200-1380 | 62%[5] | 42% | 51 | 39 | 36% |
| 3% | 10/1 | 90% | 60 | 1200-1370 | 56%[5] | 43% | 29 | 12 | 47% |
| 2% | 10/1 | 93% | 38 | 1180-1370 | 57%[5] | 42% | 31 | 71 | 30% |
| 0% | 10/1 | 94% | 32 | 1190-1370[9] | 62%[5] | 42% | 48 | 41 | 35% |
| 0% | 11/1 | 94% | 38 | 26-31 | 62% | 74% | 75 | 6 | 55% |
| 0.4% | 10/1 | 92% | 38 | 1210-1390[9] | 55%[5] | 45% | 37 | 67 | 31% |
| 0.2% | 11/1 | 96% | 47 | 1150-1380[2] | 58% | 70% | 51 | 55 | 33% |
| 0% | 11/1 | 93% | 35 | 1190-1350[9] | 55% | 26% | 31 | 76 | 28% |
| 1% | 10/1 | 87% | 29 | 1220-1440 | 62% | 47% | 60 | 26 | 40% |
| 0% | 10/1 | 94% | 47 | 1200-1368[9] | 54%[5] | 48% | 58 | 46 | 35% |
| 0.2% | 10/1 | 89% | 25 | 1230-1370[2] | 68%[5] | 40% | 54 | 38 | 37% |
| 0% | 10/1 | 97% | 51 | 27-30[9] | 49%[5] | 49% | 60 | 46 | 35% |
| 1% | 9/1 | 88% | 74 | 1140-1340 | 36%[5] | 47% | 49 | 64 | 31% |

## What Is a National Liberal Arts College?

The country's 252 liberal arts colleges emphasize undergraduate education and award at least half their degrees in the arts and sciences, which include such disciplines as English, the biological sciences, physics, chemistry, history, political science, foreign languages, and the visual and performing arts, but exclude professional disciplines such as business, education, and nursing. There are 225 private liberal arts colleges, and 27 are public. The top 10 public colleges appear below.

## The Top 10 Public Colleges

**Rank School** (State)

1. U.S. Military Academy (NY)
1. U.S. Naval Academy (MD)
3. U.S. Air Force Acad. (CO)
4. Virginia Military Institute
5. St. Mary's College of Maryland
6. New College of Florida
7. University of Minnesota-Morris
8. U. of North Carolina-Asheville
9. Purchase College-SUNY
10. Massachusetts Col. of Lib. Arts



ATTORNEYS' EYES ONLY USNWR0000000401

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate: Predicted | 2010 graduation rate: Actual | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. Bard College (NY) | 71 | 72 | 87% | 86% | 76% | 77% | 1% | 85% | 1330-1420[9] | 64%[5] | 35% | 44% |
| 51. Rhodes College (TN) | 71 | 73 | 89% | 83% | 82% | 74% | 1% | 95% | 1180-1390 | 53% | 45% | 32% |
| 53. DePauw University (IN) | 70 | 70 | 89% | 83% | 85% | 62% | 0% | 93% | 1080-1310 | 53% | 57% | 31% |
| 53. St. Lawrence University (NY) | 70 | 67 | 90% | 75% | 83% | 66% | 1% | 96% | 1130-1320[9] | 44%[5] | 39% | 32% |
| 53. St. Olaf College (MN) | 70 | 72 | 93% | 80% | 85% | 61% | 4% | 84% | 26-31 | 56% | 57% | 27% |
| 53. Wabash College (IN) | 70 | 69 | 87% | 73% | 77% | 78% | 2% | 97% | 1050-1275 | 43% | 56% | 35% |
| 57. Reed College[1] (OR) | 68 | 77 | 89%[8] | 84% | 77%[6] | 72%[4] | 4%[4] | 97%[4] | 1280-1470[4] | 59%[4] | 41%[4] | 25%[7] |
| 57. Wheaton College (IL) | 68 | 69 | 96% | 83% | 88% | 58% | 5% | 87% | 26-32 | 58% | 66% | 31% |
| 57. Willamette University (OR) | 68 | 67 | 88% | 79% | 78% | 70% | 0.2% | 91% | 1140-1340 | 51% | 42% | 22% |
| 60. Beloit College (WI) | 67 | 67 | 89% | 73% | 77% | 73% | 0% | 98% | 24-30 | 42% | 70% | 33% |
| 60. Lawrence University (WI) | 67 | 68 | 88% | 77% | 73% | 78% | 2% | 93% | 27-31[9] | 43% | 66% | 40% |
| 62. Spelman College (GA) | 66 | 71 | 88% | 63% | 73% | 86% | 1% | 90% | 940-1110[3] | 37% | 39% | 35% |
| 62. Wheaton College (MA) | 66 | 70 | 87% | 78% | 75% | 68% | 2% | 90% | 1150-1350[9] | 40%[5] | 62% | 30% |
| 64. Austin College (TX) | 65 | 67 | 83% | 76% | 79% | 67% | 1% | 89% | 23-28 | 41% | 83% | 23% |
| 64. Hobart and William Smith Col. (NY) | 65 | 65 | 87% | 71% | 75% | 64% | 0% | 97% | 1120-1290[9] | 43%[5] | 62% | 31% |
| 64. Soka University of America (CA)† | 65 | 45 | 93% | N/A | 88% | 96% | 0% | 87% | 1033-1288 | 43%[5] | 32% | 8% |
| 64. Wofford College (SC) | 65 | 64 | 90% | 81% | 82% | 59% | 0% | 90% | 1150-1355 | 56% | 62% | 34% |
| 68. Agnes Scott College (GA) | 64 | 68 | 82% | 74% | 68% | 72% | 0% | 90% | 1070-1320[9] | 34% | 46% | 43% |
| 68. Earlham College (IN) | 64 | 71 | 83% | 72% | 72% | 70% | 3% | 97% | 1050-1320 | 29%[5] | 74% | 28% |
| 68. Kalamazoo College (MI) | 64 | 68 | 91% | 80% | 80% | 63% | 1% | 94% | 24-30 | 46%[5] | 75% | 32% |
| 71. Berea College (KY) | 63 | 65 | 81% | 48% | 64% | 65% | 0% | 90% | 21-26 | 31% | 17% | 22% |
| 71. College of Wooster (OH) | 63 | 67 | 87% | 73% | 76% | 62% | 1% | 92% | 1110-1340 | 39%[5] | 67% | 27% |
| 71. Illinois Wesleyan University | 63 | 63 | 92% | 84% | 81% | 66% | 2% | 87% | 26-31 | 44% | 62% | 19% |
| 71. Knox College (IL) | 63 | 65 | 89% | 70% | 76% | 66% | 1% | 95% | 26-31[9] | 42% | 75% | 38% |
| 71. Lewis & Clark College (OR) | 63 | 67 | 85% | 80% | 76% | 61% | 1% | 84% | 1180-1375[9] | 42% | 68% | 19% |
| 71. Southwestern University (TX) | 63 | 65 | 85%[8] | 81% | 73% | 76% | 0% | 89% | 1100-1330[3] | 48% | 67% | 25% |
| 71. St. John's University (MN) | 63 | 67 | 90% | 67% | 75% | 53% | 0.2% | 93% | 23-29 | 27% | 80% | 31% |
| 71. Thomas Aquinas College (CA) | 63 | 55 | 86% | 69% | 71% | 100% | 0% | 94% | 1200-1390 | 56%[5] | 79% | 51% |
| 71. Ursinus College (PA) | 63 | 63 | 89% | 76% | 81% | 77% | 1% | 86% | 1100-1310[2] | 41%[5] | 55% | 28% |
| 71. Virginia Military Institute* | 63 | 65 | 84% | 62% | 70% | 69% | 0% | 85% | 1040-1230 | 13% | 56% | 36% |
| 81. Gustavus Adolphus College (MN) | 62 | 66 | 91% | 74% | 82% | 53% | 2% | 88% | 25-29[2] | 33% | 70% | 26% |
| 81. Muhlenberg College (PA) | 62 | 59 | 93% | 81% | 86% | 62% | 1% | 85% | 1120-1340[2] | 47%[4] | 49% | 19% |
| 81. Transylvania University (KY) | 62 | 63 | 85% | 78% | 76% | 71% | 0% | 94% | 24-29 | 45% | 84% | 40% |
| 81. University of Puget Sound (WA) | 62 | 65 | 86% | 78% | 80% | 55% | 0% | 92% | 1130-1340 | 36% | 52% | 16% |
| 85. Millsaps College (MS) | 61 | 65 | 79% | 72% | 68% | 78% | 0.4% | 94% | 24-29 | 40% | 77% | 23% |
| 86. Allegheny College (PA) | 60 | 61 | 87% | 74% | 78% | 65% | 1% | 92% | 1120-1330 | 43% | 59% | 23% |
| 86. Augustana College (IL) | 60 | 62 | 86% | 72% | 77% | 68% | 0% | 86% | 23-28[2] | 30% | 66% | 28% |
| 86. Hendrix College (AR) | 60 | 69 | 86% | 74% | 60% | 61% | 0.3% | 91% | 27-32 | 53% | 83% | 26% |
| 86. Luther College (IA) | 60 | 65 | 87% | 69% | 74% | 57% | 2% | 87% | 24-29 | 36% | 72% | 27% |
| 90. College of St. Benedict (MN) | 59 | 62 | 89% | 75% | 80% | 53% | 0.2% | 93% | 23-29 | 41% | 81% | 25% |
| 90. St. Mary's College (IN) | 59 | 62 | 84% | 73% | 82% | 57% | 2% | 84% | 22-28 | 28% | 81% | 29% |
| 90. St. Mary's College of Maryland* | 59 | 63 | 90% | 69% | 77% | 65% | 2% | 83% | 1118-1330[3] | 33%[5] | 65% | 12% |
| 90. Westmont College (CA) | 59 | 61 | 87% | 77% | 77% | 59% | 2% | 83% | 1070-1300 | 42% | 75% | 28% |
| 94. Cornell College (IA) | 58 | 65 | 82% | 67% | 66% | 60% | 0% | 98% | 24-29 | 33% | 39% | 28% |
| 94. Drew University (NJ) | 58 | 62 | 82% | 77% | 71% | 69% | 2% | 84% | 1000-1240[2] | 36% | 80% | 22% |
| 94. Hampden-Sydney College (VA) | 58 | 60 | 78% | 63% | 68% | 69% | 0% | 95% | 1010-1230 | 12% | 54% | 28% |
| 94. Hope College (MI) | 58 | 64 | 88% | 71% | 78% | 55% | 2% | 89% | 24-29 | 40% | 80% | 26% |
| 94. New College of Florida* | 58 | 62 | 84% | 78% | 68% | 70% | 2% | 88% | 1220-1410 | 50% | 53% | 16% |
| 99. Lake Forest College (IL) | 57 | 62 | 81% | 67% | 70% | 64% | 0.3% | 82% | 23-28[9] | 37% | 56% | 21% |
| 99. St. Michael's College (VT) | 57 | 57 | 89% | 68% | 77% | 60% | 2% | 89% | 1020-1250[2] | 30% | 82% | 18% |
| 99. Sweet Briar College (VA) | 57 | 59 | 75% | 67% | 59% | 86% | 0% | 82% | 968-1200 | 30% | 84% | 33% |
| 102. Albion College (MI) | 56 | 61 | 85%[8] | 70% | 74% | 59% | 0.3% | 93% | 25-28 | 27%[4] | 68% | 23%[4] |
| 102. Bennington College (VT) | 56 | 63 | 87% | 70% | 60% | 85% | 0.4% | 93% | 1140-1390[9] | 33%[5] | 65% | 20% |
| 102. Birmingham-Southern Col. (AL) | 56 | 58 | 80% | 69% | 73% | 62% | 0.3% | 91% | 24-29[3] | 33% | 66% | 22% |
| 102. Calvin College (MI) | 56 | 61 | 87% | 70% | 77% | 44% | 1% | 93% | 23-29 | 31% | 92% | 27% |
| 102. Coe College (IA) | 56 | 61 | 80% | 64% | 70% | 77% | 2% | 78% | 23-28 | 26% | 61% | 23% |
| 102. Juniata College (PA) | 56 | 57 | 84%[8] | 73% | 72% | 68% | 3% | 87% | 1060-1280[2] | 38% | 72% | 32% |
| 102. Ohio Wesleyan University | 56 | 63 | 83% | 69% | 63% | 67% | 0% | 83% | 23-29 | 36% | 69% | 24% |
| 102. Washington and Jefferson Col. (PA) | 56 | 59 | 85% | 70% | 71% | 68% | 0% | 86% | 1060-1240[9] | 41% | 39% | 22% |
| 110. Hampshire College (MA) | 55 | 62 | 82% | 71% | 69% | 63% | 0% | 79% | 1150-1360[2] | 27%[5] | 71% | 19% |
| 110. Washington College (MD) | 55 | 61 | 83% | 76% | 71% | 56% | 3% | 82% | 1070-1250 | 38% | 74% | 19% |
| 112. Principia College (IL) | 54 | 51 | 93%[8] | 72% | 74% | 94% | 0% | 95% | 930-1210 | 25%[5] | 81% | N/A |
| 112. Randolph College (VA) | 54 | 55 | 72% | 70% | 60% | 89% | 0% | 90% | 1000-1220 | 31%[5] | 90% | 20% |
| 112. Siena College (NY) | 54 | 57 | 88% | 68% | 80% | 42% | 0% | 80% | 1040-1240 | 24% | 60% | 17% |

**Note:** Key to footnotes, Page 130.

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate: Predicted | 2010 graduation rate: Actual | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112. Stonehill College (MA) | 54 | 59 | 89% | 82% | 85% | 39% | 0.3% | 82% | 1110-1270[9] | 35% | 64% | 20% |
| 116. College of the Atlantic (ME) | 53 | 55 | 84% | 71% | 69% | 95% | 0% | 84% | 1090-1340[9] | 43%[5] | 64% | 15% |
| 116. Hanover College (IN) | 53 | 57 | 80% | 73% | 66% | 80% | 0% | 98% | 1010-1210 | 31% | 67% | 24% |
| 116. Hollins University (VA) | 53 | 56 | 73% | 65% | 63% | 82% | 0% | 88% | 970-1230 | 24% | 89% | 32% |
| 116. Ripon College (WI) | 53 | 57 | 85% | 64% | 71% | 62% | 3% | 87% | 21-27 | 30% | 78% | 36% |
| 116. Susquehanna University (PA) | 53 | 56 | 85% | 73% | 79% | 48% | 0% | 80% | 1020-1220[2] | 29% | 70% | 20% |
| 121. Berry College (GA) | 52 | 59 | 77% | 73% | 60% | 60% | 0.4% | 86% | 1060-1270 | 33% | 64% | 24% |
| 121. Goucher College (MD) | 52 | 64 | 80% | 74% | 66% | 73% | 0.3% | 82% | 1030-1270[2] | 28%[5] | 73% | 21% |
| 121. Linfield College (OR) | 52 | 57 | 81% | 63% | 63% | 66% | 1% | 78% | 980-1200 | 30% | 77% | 15% |
| 121. Presbyterian College (SC) | 52 | 57 | 84% | 71% | 66% | 62% | 0.3% | 91% | 982-1210 | 34% | 68% | 21% |
| 121. Westminster College (PA) | 52 | 55 | 87% | 66% | 79% | 62% | 1% | 85% | 950-1170 | 27% | 60% | 25% |
| 121. Wittenberg University (OH) | 52 | 60 | 77% | 67% | 66% | 64% | 1% | 88% | 22-28[9] | 26% | 73% | 16% |
| 127. Moravian College (PA) | 51 | 53 | 82% | 68% | 71% | 66% | 1% | 81% | 950-1180[2] | 28% | 79% | 20% |
| 127. Morehouse College (GA) | 51 | 68 | 83% | 56% | 57% | 45% | 2% | 91% | 920-1160 | 16% | 64% | 25% |
| 127. Randolph-Macon College (VA) | 51 | 59 | 75% | 66% | 62% | 69% | 0% | 84% | 980-1160[3] | 20% | 56% | 34% |
| 127. St. Norbert College (WI) | 51 | 57 | 83% | 67% | 77% | 43% | 0% | 87% | 21-27 | 26% | 81% | 18% |
| 127. Wells College (NY) | 51 | 57 | 73% | 66% | 62% | 88% | 0% | 82% | 940-1160 | 24% | 71% | 29% |
| 127. William Jewell College (MO) | 51 | 57 | 78% | 68% | 65% | 70% | 0.3% | 79% | 23-29 | 32% | 50% | 17% |
| 133. Alma College (MI) | 50 | 58 | 79% | 66% | 63% | 58% | 2% | 81% | 22-27 | 34% | 75% | 29% |
| 133. Grove City College (PA) | 50 | 55 | 92% | 80% | 83% | 40% | 6% | 83% | 1130-1370 | 47% | 74% | 22% |
| 133. Houghton College (NY) | 50 | 52 | 85% | 64% | 68% | 64% | 1% | 86% | 1010-1270 | 44% | 83% | 19% |
| 133. Illinois College | 50 | 56 | 80% | 62% | 60% | 72% | 1% | 96% | 21-26[2] | 28% | 53% | 24% |
| 133. Roanoke College (VA) | 50 | 59 | 77% | 66% | 71% | 60% | 0.2% | 92% | 980-1180 | 23% | 66% | 19% |
| 133. Whittier College (CA) | 50 | 63 | 80% | 61% | 66% | 54% | 1% | 88% | 930-1170 | 27% | 71% | 17% |
| 139. Concordia College-Moorhead (MN) | 49 | 61 | 83% | 66% | 67% | 45% | 2% | 90% | 22-28[3] | 36% | 95% | 27% |
| 139. Goshen College (IN) | 49 | 57 | 84% | 68% | 68% | 64% | 2% | 83% | 1020-1280[3] | 30% | 56% | 29% |
| 139. McDaniel College (MD) | 49 | 55 | 84% | 70% | 70% | 69% | 0% | 54% | 1010-1220[3] | 24% | 74% | 17% |
| 139. St. Anselm College (NH) | 49 | 55 | 86% | 68% | 74% | 56% | 3% | 89% | 980-1180[2] | N/A | 77% | 16% |
| 139. St. John's College[1] (MD) | 49 | 72 | 83%[8] | 87% | 67%[6] | N/A | N/A | 92% | 1210-1430[9] | N/A | 81% | N/A |
| 144. Central College (IA) | 48 | 57 | 80% | 62% | 64% | 59% | 1% | 94% | 21-26 | 23% | 73% | 19% |
| 144. Eckerd College (FL) | 48 | 58 | 78% | 63% | 69% | 42% | 2% | 86% | 1005-1230 | 15%[4] | 71% | N/A |
| 144. Erskine College (SC)ǂ | 48 | 55 | 74% | 68% | 63% | 72% | 0% | 81% | 940-1195 | 39% | 75% | 25% |
| 144. Fisk University[1] (TN) | 48 | 57 | 77%[8] | 47% | 54%[6] | 79%[4] | 0.4%[4] | 91%[4] | 18-22[4] | 25%[4] | 48%[4] | 14%[4] |
| 144. Gordon College (MA) | 48 | 53 | 86% | 73% | 71% | 67% | 2% | 80% | 1040-1270[3] | 34%[5] | 70% | 18% |
| 144. Nebraska Wesleyan University | 48 | 58 | 81% | 65% | 65% | 61% | 3% | 82% | 22-27 | 25% | 78% | 24% |
| 144. University of Minnesota-Morris* | 48 | 58 | 85% | 62% | 66% | 65% | 4% | 89% | 23-28[3] | 33% | 65% | 15% |
| 151. Georgetown College (KY) | 47 | 55 | 80% | 68% | 68% | 69% | 1% | 86% | 21-27 | 35% | 79% | 17% |
| 151. Lycoming College (PA) | 47 | 50 | 79% | 60% | 70% | 64% | 1% | 87% | 935-1160[2] | 23% | 64% | 21% |
| 151. Simpson College (IA) | 47 | 55 | 82% | 64% | 68% | 63% | 1% | 73% | 21-26 | 23% | 86% | 19% |
| 151. Wartburg College (IA) | 47 | 59 | 80% | 65% | 63% | 46% | 2% | 85% | 20-26[3] | 27% | 72% | 23% |
| 151. Wesleyan College (GA) | 47 | 57 | 78% | 67% | 49% | 87% | 0.3% | 99% | 820-1270 | 32% | 54% | 30% |
| 156. Hiram College (OH) | 46 | 55 | 78%[8] | 61% | 68% | 72% | 1% | 80%[4] | 20-26[3] | 18% | 70% | 16%[7] |
| 157. Emory and Henry College (VA) | 45 | 55 | 70% | 59% | 57% | 76% | 0% | 81% | 910-1100 | 17% | 70% | 32% |
| 157. Guilford College (NC) | 45 | 61 | 74% | 51% | 58% | 55% | 0% | 79% | 940-1220[2] | 16% | 53% | 16% |
| 157. Lyon College (AR) | 45 | 57 | 66% | 60% | 50% | 61% | 0% | 87% | 23-28 | 30% | 65% | 14% |
| 157. Oglethorpe University (GA) | 45 | 61 | 79% | 71% | 58% | 73% | 0% | 70% | 1040-1250 | 23% | 86% | 13%[7] |
| 157. St. Vincent College (PA) | 45 | 48 | 83% | 66% | 77% | 51% | 0% | 76% | 950-1180 | 23% | 75% | 19% |
| 162. Monmouth College (IL) | 44 | 57 | 74% | 54% | 59% | 55% | 0.3% | 88% | 19-25 | 11% | 68% | 21% |
| 162. Warren Wilson College (NC) | 44 | 57 | 70% | 58% | 49% | 84% | 0% | 94% | 1060-1280 | 21% | 89% | 13% |
| 162. Westminster College (MO) | 44 | 55 | 83%[8] | 59% | 60%[6] | 59% | 0% | 86% | 22-28 | 22% | 78% | 23% |
| 165. Albright College (PA) | 43 | 53 | 74% | 58% | 61% | 66% | 1% | 88% | 960-1150[9] | 16% | 48% | 17% |
| 165. Bethany College (WV) | 43 | 53 | 67% | 52% | 59% | 76% | 1% | 84% | 780-1030 | N/A | 44% | 17% |
| 165. Carthage College (WI)ǂ | 43 | 53 | 76% | 62% | 59% | 62% | 0.1% | 78% | 22-27 | 20% | 69% | 23% |
| 165. Doane College (NE) | 43 | 50 | 76% | 60% | 54% | 78% | 0% | 87% | 23[3] | 13% | 83% | 24% |
| 165. Ouachita Baptist University (AR)ǂ | 43 | 51 | 77% | 65% | 57% | 55% | 0.4% | 90% | 21-27 | 46% | 63% | 20% |
| 165. U. of North Carolina-Asheville* | 43 | 58 | 80% | 58% | 55% | 53% | 1% | 88% | 1060-1270 | 22% | 77% | 7% |
| 171. Centenary College of Louisiana | 42 | 54 | 75%[8] | 74% | 59%[6] | N/A | N/A | N/A | 22-28[3] | 19% | 64% | 14%[7] |
| 171. College of Idaho (ID) | 42 | 51 | 81% | 67% | 58% | 56% | 2% | 88% | 22-28 | 36% | 92% | 32% |
| 171. Hartwick College (NY) | 42 | 54 | 73% | 61% | 57% | 63% | 1% | 79% | 990-1190[9] | 21% | 76% | 21% |
| 171. Maryville College (TN) | 42 | 53 | 71%[8] | 65% | 59% | 60% | 0.3% | 87% | 21-27 | 19%[5] | 70% | 30% |
| 175. Eastern Mennonite University (VA) | 41 | 48 | 77% | 57% | 57% | 68% | 1% | 76% | 920-1170 | 21% | 71% | 25% |
| 176. Northland College (WI) | 40 | 49 | 73% | 57% | 52% | 71% | 0% | 86% | 21-25 | 15% | 76% | 13% |
| 177. Purchase College-SUNY* | 39 | 52 | 81% | 50% | 55% | 68% | 3% | 68% | 990-1200 | 11%[5] | 31% | 6% |
| 178. Bethany Lutheran College[1] (MN)ǂ | 38 | 50 | 71%[8] | 53% | 60%[6] | N/A | N/A | 81% | 19-27[9] | N/A | 83% | N/A |

## BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate: Predicted | Actual | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178. Bridgewater College (VA) | 38 | 47 | 73% | 57% | 64% | 48% | 1% | 89% | 940-1150 | 18% | 54% | 21% |
| 178. Claflin University (SC)‡ | 38 | 47 | 70% | 39% | 46% | 56% | 0.4% | 89% | 775-990 | 15% | 35% | 41% |
| 178. Massachusetts Col. of Liberal Arts* | 38 | 50 | 75% | 48% | 51% | 64% | 0.2% | 75% | 930-1140[3] | 15%[4] | 70% | 13% |
| 178. Wisconsin Lutheran College | 38 | 45 | 75% | 61% | 58% | 66% | 1% | 79% | 21-26 | 15% | 73% | 16% |

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate: Predicted | Actual | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 183 THROUGH 236 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Alice Lloyd College (KY)‡ | 51 | 61% | 51% | 40% | 57% | 0% | 84% | 18-22[3] | 21% | 7% | 39% |
| Allen University (SC) | 39 | 49% | 20% | 9% | 43%[4] | 10%[4] | 90% | 15[9] | N/A | 77% | 7%[4] |
| American Jewish University (CA) | 48 | 86% | 64% | 54% | 93% | 0% | 33% | 890-1140 | N/A | 98% | 4%[4] |
| Amridge University (AL)† | 40 | N/A | 51% | 23% | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| Ave Maria University[1] (FL)† | 41 | 70%[8] | N/A | 52%[6] | N/A | N/A | 99% | 980-1230[3] | N/A | 44% | 4%[7] |
| Bay Path College (MA)‡ | 40 | 70% | 45% | 56% | 63%[4] | 0.2%[4] | 46% | 840-1063 | 20% | 64% | 9% |
| Bennett College (NC) | 49 | 70% | 32% | 47% | 73% | 7% | 90% | 700-880[9] | 4% | 57% | 26% |
| Bloomfield College (NJ) | 42 | 71% | 27% | 26% | 79% | 1% | 57% | 760-920 | 2% | 49% | 8% |
| Brevard College (NC) | 52 | 57% | 46% | 34% | 75% | 0% | 82% | 850-1090 | 10% | 53% | 7% |
| Bryn Athyn Col. of New Church (PA) | 44 | 71% | 66% | 41% | 87% | 0% | 65% | 940-1180 | N/A | 64% | N/A |
| Castleton State College (VT)*‡ | 43 | 69% | 36% | 46% | 73% | 1% | 69% | 880-1050 | 3% | 73% | 13% |
| Clearwater Christian College (FL)‡ | 47 | 66% | 46% | 41% | 69%[4] | 3%[4] | 86% | 21-23[3] | 10%[4] | 74% | 5% |
| College of St. Thomas More[1] (TX) | 46 | 75%[8] | N/A | N/A | N/A | N/A | 82% | 1000-1373[9] | N/A | 75% | N/A |
| Dillard University (LA) | 51 | 67% | 44% | 27% | 73%[4] | 1%[4] | 85% | 17-20 | 16% | 48% | 5% |
| Eastern Nazarene College (MA)‡ | 43 | 67% | 53% | 55% | 80% | 3% | 56% | 860-1140 | 16% | 68% | N/A |
| East-West University[1] (IL)‡ | 35 | N/A | 25% | 11%[6] | 45%[4] | 1%[4] | N/A | 18[4] | N/A | N/A | N/A |
| Fort Lewis College (CO)* | 47 | 58%[8] | 39% | 38% | 48% | 3% | 86% | 20-25[3] | 10% | 66% | 4% |
| Green Mountain College (VT) | 45 | 66%[8] | 47% | 38%[6] | 52% | 0% | N/A | 940-1180[2] | N/A | 96% | 9%[4] |
| Holy Cross College (IN)† | 53 | 50% | 59% | 12%[6] | 33% | 0.3% | 64% | 880-1110 | N/A | 58% | N/A |
| Huston-Tillotson University[1] (TX) | 41 | 50%[8] | 24% | 21%[6] | N/A | N/A | 78% | 710-920[9] | N/A | 96% | N/A |
| Johnson C. Smith University (NC) | 49 | 66% | 38% | 39% | 58% | 0% | 91% | 790-950 | 9% | 25% | 21% |
| Judson College[1] (AL) | 47 | 63%[8] | 53% | 47%[6] | N/A | N/A | 79% | 19-24[3] | N/A | 82% | 56%[7] |
| Kentucky State University*‡ | 45 | 51% | 25% | 25% | 57% | 1% | 88% | 15-19 | N/A | 25% | 3% |
| Lambuth University[1] (TN) | 37 | 49%[8] | 55% | 40%[6] | N/A | N/A | 75% | 18-23[3] | N/A | 46% | N/A |
| Lane College (TN) | 43 | 63% | 35% | 33% | 29% | 0.4% | 99% | 14-17[3] | 4% | 37% | N/A |
| Life University (GA)‡ | 40 | 67% | 47% | 29% | 67% | 1% | 89% | 19-25 | N/A | 67% | N/A |
| Louisiana State University--Alexandria*‡ | 49 | 54% | 20% | 11% | 52% | 3% | 83% | 19-22[2] | 10% | 76% | 8% |
| Marymount Manhattan College (NY) | 49 | 61% | 59% | 49% | 72% | 0% | 57% | 960-1170[3] | N/A | 81% | 13% |
| Mesa State College (CO)* | 43 | 61% | 34% | 26% | 49% | 8% | 74% | 17-23 | 5% | 80% | 3% |
| Pacific Union College (CA)‡ | 53 | 72% | 56% | 38% | 60% | 5% | 86% | 900-1160 | N/A | 40% | 10% |
| Peace College (NC) | 49 | 65%[8] | 45% | 34%[6] | 76% | 1% | 80%[4] | 840-1020 | 10% | 61% | 14% |
| Pine Manor College (MA) | 41 | 64%[8] | 33% | 41% | 87% | 0% | 80% | N/A | N/A | 53% | 15% |
| Providence Christian College[1] (CA)† | 42 | 96%[8] | N/A | N/A | N/A | N/A | 63% | 1030-1180[9] | N/A | 67% | N/A |
| Rust College (MS) | 47 | 53% | 25% | 27% | 50% | 2% | 99% | 16[3] | N/A | 61%[4] | 8% |
| Salem College[1] (NC) | 49 | 79%[8] | 62% | 55%[6] | N/A | N/A | 72% | 910-1190[3] | N/A | 67% | 20%[7] |
| San Diego Christian College[1] (CA)† | 49 | 48%[8] | 48% | 44%[6] | N/A | N/A | 49% | 805-1020[9] | N/A | 48% | N/A |
| Savannah State University (GA)*‡ | 44 | 73% | 26% | 35% | N/A | N/A | 92% | 16-19[3] | N/A | 22% | 1%[7] |
| Shawnee State University (OH)*‡ | 43 | 55% | 31% | 21% | 51% | 3% | 73% | 17-23[2] | 11% | 87% | 0.4% |
| Shimer College[1] (IL) | 42 | 69%[8] | 67% | 41%[6] | N/A | N/A | 86% | N/A[2] | N/A | 33% | N/A |
| Shorter College (GA)‡ | 50 | 71% | 39% | 51% | 56% | 1% | 81% | 850-1090 | 16% | 62% | 6% |
| Simpson University (CA) | 50 | 68% | 51% | 44% | 71% | 5% | 64% | 880-1100[3] | 25%[5] | 65% | 5% |
| Stillman College (AL)‡ | 51 | 56% | 33% | 24% | 57% | 8% | 94% | 16-18[3] | 8%[5] | 49% | 5% |
| SUNY College--Old Westbury* | 49 | 74% | 34% | 39% | 20% | 1% | 73% | 900-1080[3] | 18%[5] | 49% | 1% |
| Talladega College (AL) | 43 | 61%[8] | 42% | 16% | N/A | N/A | 92% | N/A | N/A | 51% | N/A |
| Tougaloo College (MS) | 45 | 72% | 31% | 40% | 66% | 1% | 90% | 15-26 | N/A | 34% | 21% |
| University of Hawaii--Hilo* | 52 | 69% | 42% | 33%[6] | N/A | N/A | N/A | 880-1190 | 17% | N/A | N/A |
| University of Maine--Machias* | 47 | 71% | 42% | 34% | 78% | 0% | 66% | 790-1040 | N/A | 81% | 2%[4] |
| Univ. of Science and Arts of Okla.*‡ | 55 | 69% | 38% | 32% | 64% | 4% | 83% | 19-26 | 23% | 56% | 8% |
| University of Virginia--Wise* | 50 | 67% | 45% | 47% | 58% | 1% | 78% | 820-1040 | 18% | 77% | 10% |
| Univ. of Wisconsin--Parkside* | 46 | 63% | 40% | 31% | 47% | 7% | 82% | 18-23[9] | 9% | 65% | 2%[4] |
| Virginia Wesleyan College | 49 | 67% | 54% | 45% | 79% | 0% | 82% | 880-1100[2] | 12% | 75% | 6% |
| Western State College of Colorado* | 47 | 60% | 41% | 36% | 53% | 0.2% | 85% | 19-24 | 9% | 66% | 7% |
| West Virginia State University* | 46 | 56%[8] | 27% | 23% | N/A | N/A | 82% | 17-22[3] | N/A | N/A | N/A |
| Xavier University of Louisiana‡ | 58 | 72% | 54% | 34% | 46% | 5% | 96% | 18-23 | 26% | 69% | 12% |

**Note:** Key to footnotes, Page 130.



ATTORNEYS' EYES ONLY USNWR0000000404

Case: 1:22-cv-00125 Document #: 864-27 Filed: 05/07/25 Page 13 of 13 PageID #:34718



BRETT ZIEGLER FOR *USN&WR*



A sunny day at the University of Richmond, tied at No. 27

# Unranked Schools[§] (listed alphabetically)

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2010 graduation rate: Predicted | 2010 graduation rate: Actual | % of classes under 20 ('10) | % of classes of 50 or more ('10) | % of faculty who are full time ('10) | SAT/ACT 25th-75th percentile ('10) | Freshmen in top 10% of HS class ('10) | Acceptance rate ('10) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beacon College (FL) | 42 | 82% | 71% | 61%[6] | 100% | 0% | N/A | N/A[2] | N/A | 75% | N/A |
| Burlington College (VT) | 49 | 64% | 44% | 31% | 99% | 0% | 17% | 860-1110[9] | 9%[5] | 88% | 2% |
| Charter Oak State College (CT)† | 43 | N/A | N/A | N/A | N/A | 0% | N/A | N/A[2] | N/A | N/A | N/A |
| Chester College of New England[1] (NH)‡ | 38 | N/A | 58% | 70%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| Ellis University[1] (IL)† | 42 | N/A | N/A | N/A | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| Granite State College (NH)* | 45 | 49% | 43% | 58%[8] | 98% | 0% | N/A | N/A[2] | N/A | 100% | 2% |
| Harrisburg U. of Science and Tech. (PA)† | 46 | N/A | N/A | N/A | 84% | 0% | 52% | N/A[2] | N/A | 86% | N/A |
| King's College (NY)† | 47 | 71% | 67% | 60%[8] | 47% | 7% | 80% | 1080-1310[2] | 29%[5] | 67% | 2%[4] |
| Marlboro College[1] (VT) | 47 | N/A | 69% | 61%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| Martin University[1] (IN) | 41 | N/A | 23% | 14%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| National Hispanic University[1] (CA)‡ | 47 | N/A | 53% | 29%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| Sarah Lawrence College[1] (NY) | 71 | 81%[8] | 80% | 75%[6] | 94%[4] | 2%[4] | 61%[4] | N/A[2] | 46%[4] | 58%[4] | 15%[7] |
| Sterling College[1] (VT)† | 45 | 57%[8] | 52% | 47%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| Thomas More Col. of Lib. Arts (NH) | 51 | 70%[8] | 41% | 44%[6] | 65%[4] | 6%[4] | 100%[4] | N/A[2] | N/A | 90%[4] | 37%[4] |
| University of Pikeville (KY) | 45 | 52% | 46% | 35%[6] | 49% | 0% | 87% | 17-22[2] | 12% | 100% | 18% |
| Virginia Intermont College[1]‡ | 37 | 64%[8] | 45% | 52%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |

**Footnotes:**
**1.** School refused to fill out *U.S. News* statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News*.
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to *U.S. News*.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in some cases, data may not have been submitted in form requested by *U.S. News*. SAT and/or ACT information displayed is for fewer than 67 percent of enrolled freshmen.
**10.** Peer assessment score is from last year's rankings.

† New to Best Colleges rankings. ‡ School was reclassified by the Carnegie Foundation for the Advancement of Teaching in 2010 and appeared in a different category last year. N/A means not available. § Reasons that schools are not ranked are given in the methodology, Page 112.



ATTORNEYS' EYES ONLY USNWR0000000405