# EXHIBIT 109

U.S.News & WORLD REPORT

$670,000 In Scholarships

AXA

from AXA in association with U.S.News (See page 10)

7 SECRETS TO GETTING IN

NEW! EXCLUSIVE RANKINGS

2013 EDITION

# BEST COLLEGES

HOW TO FIND THE MONEY

A+ SCHOOLS FOR B STUDENTS

9 Hot New Majors

$9.95 US / $12.95 CAN

22

0 09281 02897 0

Keep on sale through January 30, 2013

THE RANKINGS

# Best National Univers

| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Graduation and retention rank | Average freshman retention rate | 2011 graduation rate: Predicted | 2011 graduation rate: Actual | 2011 graduation rate: Over-performance(+) Under-performance(-) | Faculty resources rank | % of classes under 20 ('11) |
|---|---|---|---|---|---|---|---|---|---|
| 1. Harvard University (MA) | 100 | 98 | 1 | 98% | 96% | 97% | +1 | 1 | 78% |
| 1. Princeton University (NJ) | 100 | 97 | 3 | 98% | 95% | 96% | +1 | 8 | 71% |
| 3. Yale University (CT) | 99 | 97 | 1 | 99% | 96% | 97% | +1 | 7 | 77% |
| 4. Columbia University (NY) | 95 | 93 | 6 | 99% | 95% | 96% | +1 | 3 | 81% |
| 4. University of Chicago | 95 | 92 | 13 | 98% | 92% | 92% | None | 2 | 75% |
| 6. Massachusetts Inst. of Technology | 94 | 98 | 13 | 98% | 96% | 93% | -3 | 15 | 67% |
| 6. Stanford University (CA) | 94 | 98 | 6 | 98% | 94% | 96% | +2 | 12 | 69% |
| 8. Duke University (NC) | 93 | 91 | 6 | 97% | 94% | 94% | None | 4 | 72% |
| 8. University of Pennsylvania | 93 | 90 | 4 | 98% | 95% | 96% | +1 | 5 | 72% |
| 10. California Institute of Technology | 92 | 92 | 24 | 98% | 94% | 87% | -7 | 11 | 63% |
| 10. Dartmouth College (NH) | 92 | 91 | 6 | 98% | 93% | 95% | +2 | 13 | 65% |
| 12. Northwestern University (IL) | 91 | 89 | 11 | 97% | 93% | 94% | +1 | 5 | 75% |
| 13. Johns Hopkins University (MD) | 90 | 94 | 19 | 97% | 92% | 92% | None | 20 | 67% |
| 14. Washington University in St. Louis | 88 | 85 | 11 | 97% | 96% | 93% | -3 | 10 | 68% |
| 15. Brown University (RI) | 87 | 91 | 6 | 98% | 94% | 95% | +1 | 18 | 70% |
| 15. Cornell University (NY) | 87 | 94 | 13 | 97% | 91% | 93% | +2 | 20 | 57% |
| 17. Rice University (TX) | 84 | 84 | 13 | 97% | 94% | 92% | -2 | 9 | 70% |
| 17. University of Notre Dame (IN) | 84 | 83 | 4 | 98% | 91% | 96% | +5 | 17 | 55% |
| 17. Vanderbilt University (TN) | 84 | 86 | 19 | 97% | 91% | 92% | +1 | 15 | 62% |
| 20. Emory University (GA) | 82 | 83 | 28 | 95% | 94% | 90% | -4 | 13 | 66% |
| 21. Georgetown University (DC) | 79 | 86 | 13 | 96% | 94% | 94% | None | 35 | 59% |
| 21. University of California–Berkeley* | 79 | 93 | 19 | 97% | 90% | 90% | None | 28 | 64% |
| 23. Carnegie Mellon University (PA) | 78 | 87 | 33 | 96% | 89% | 87% | -2 | 18 | 69% |
| 24. Univ. of California–Los Angeles* | 77 | 86 | 24 | 97% | 87% | 90% | +3 | 35 | 51% |
| 24. Univ. of Southern California | 77 | 83 | 28 | 97% | 92% | 90% | -2 | 29 | 61% |
| 24. University of Virginia* | 77 | 87 | 13 | 97% | 90% | 94% | +4 | 38 | 53% |
| 27. Wake Forest University (NC) | 76 | 75 | 30 | 94% | 87% | 88% | +1 | 26 | 57% |
| 28. Tufts University (MA) | 75 | 79 | 19 | 97% | 92% | 90% | -2 | 27 | 69% |
| 29. University of Michigan–Ann Arbor* | 74 | 88 | 24 | 96% | 89% | 90% | +1 | 66 | 48% |
| 30. U. of North Carolina–Chapel Hill* | 73 | 85 | 30 | 97% | 85% | 90% | +5 | 70 | 33% |
| 31. Boston College | 71 | 79 | 19 | 95% | 90% | 91% | +1 | 48 | 52% |
| 32. New York University | 70 | 81 | 36 | 92% | 87% | 86% | -1 | 22 | 64% |
| 33. Brandeis University (MA) | 69 | 77 | 30 | 93% | 90% | 91% | +1 | 42 | 62% |
| 33. College of William and Mary (VA)* | 69 | 81 | 24 | 95% | 89% | 91% | +2 | 61 | 48% |
| 33. University of Rochester (NY) | 69 | 73 | 38 | 95% | 88% | 83% | -5 | 25 | 69% |
| 36. Georgia Institute of Technology* | 67 | 83 | 51 | 94% | 84% | 79% | -5 | 87 | 41% |
| 37. Case Western Reserve Univ. (OH) | 66 | 76 | 51 | 92% | 86% | 78% | -8 | 33 | 62% |
| 38. Lehigh University (PA) | 65 | 69 | 33 | 94% | 90% | 87% | -3 | 38 | 48% |
| 38. University of California–Davis* | 65 | 77 | 45 | 92% | 80% | 86% | +6 | 76 | 33% |
| 38. Univ. of California–San Diego* | 65 | 77 | 35 | 95% | 85% | 85% | None | 115 | 37% |
| 41. Rensselaer Polytechnic Inst. (NY) | 64 | 73 | 42 | 93% | 84% | 84% | None | 48 | 45% |
| 41. Univ. of California–Santa Barbara* | 64 | 72 | 48 | 91% | 83% | 86% | +3 | 29 | 47% |
| 41. Univ. of Wisconsin–Madison* | 64 | 83 | 42 | 94% | 80% | 83% | +3 | 87 | 44% |
| 44. University of California–Irvine* | 63 | 75 | 38 | 94% | 85% | 85% | None | 46 | 47% |
| 44. University of Miami (FL) | 63 | 69 | 63 | 90% | 83% | 78% | -5 | 38 | 52% |
| 46. Pennsylvania State U.–University Park* | 62 | 77 | 36 | 92% | 70% | 87% | +17 | 106 | 38% |
| 46. U. of Illinois–Urbana-Champaign* | 62 | 79 | 38 | 94% | 78% | 82% | +4 | 76 | 34% |
| 46. University of Texas–Austin* | 62 | 83 | 51 | 92% | 80% | 81% | +1 | 115 | 33% |
| 46. University of Washington* | 62 | 77 | 51 | 93% | 80% | 80% | None | 150 | 34% |
| 46. Yeshiva University (NY) | 62 | 61 | 51 | 91% | 77% | 85% | +8 | 24 | 70% |



**Note:** Key to footnotes, Page 76.

ATTORNEYS' EYES ONLY

# ities

| % of classes of 50 or more ('11) | Student/ faculty ratio ('11) | % of faculty who are full time ('11) | Selectivity rank | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 8% | 7/1 | 95% | 5 | 1390-1590 | 95% | 6% | 3 | 9 | 36% |
| 11% | 6/1 | 92% | 5 | 1410-1590 | 93%[5] | 8% | 10 | 1 | 63% |
| 6% | 5/1 | 100% | 1 | 1400-1590 | 97%[5] | 8% | 2 | 4 | 37% |
| 7% | 6/1 | 90% | 1 | 1390-1560 | 97% | 7% | 10 | 16 | 33% |
| 5% | 6/1 | 89% | 7 | 1400-1570 | 95% | 16% | 7 | 9 | 36% |
| 11% | 8/1 | 93% | 1 | 1410-1570 | 97%[5] | 10% | 8 | 4 | 37% |
| 12% | 5/1 | 100% | 10 | 1360-1550 | 92%[5] | 7% | 12 | 9 | 35% |
| 6% | 7/1 | 97% | 14 | 1350-1530 | 90%[5] | 14% | 12 | 7 | 36% |
| 9% | 6/1 | 84% | 7 | 1350-1530 | 96%[5] | 12% | 9 | 14 | 35% |
| 10% | 3/1 | 98% | 1 | 1460-1590 | 97%[5] | 13% | 1 | 9 | 35% |
| 8% | 8/1 | 92% | 13 | 1350-1560 | 90%[5] | 10% | 16 | 2 | 50% |
| 7% | 7/1 | 97% | 10 | 31-34 | 92%[5] | 18% | 14 | 22 | 29% |
| 10% | 9/1 | 97% | 20 | 1310-1510 | 86%[5] | 18% | 3 | 7 | 36% |
| 10% | 7/1 | 95% | 7 | 32-34 | 96%[5] | 17% | 3 | 22 | 29% |
| 10% | 9/1 | 94% | 10 | 1340-1520 | 91%[5] | 9% | 26 | 4 | 37% |
| 18% | 9/1 | 97% | 20 | 1300-1500 | 89%[5] | 18% | 18 | 18 | 31% |
| 8% | 6/1 | 96% | 17 | 1330-1530 | 89% | 19% | 22 | 21 | 29% |
| 10% | 11/1 | 96% | 17 | 32-34 | 89%[5] | 24% | 32 | 3 | 41% |
| 8% | 8/1 | 92% | 14 | 31-34 | 89%[5] | 16% | 15 | 35 | 23% |
| 8% | 7/1 | 95% | 28 | 1280-1470 | 80%[5] | 27% | 18 | 15 | 34% |
| 7% | 12/1 | 77% | 20 | 1290-1490 | 90%[5] | 18% | 32 | 29 | 27% |
| 14% | 17/1 | 89% | 14 | 1250-1490 | 98% | 22% | 37 | 114 | 12% |
| 11% | 12/1 | 97% | 30 | 1310-1510 | 75%[5] | 30% | 29 | 52 | 18% |
| 22% | 17/1 | 91% | 25 | 1180-1440 | 97% | 25% | 22 | 107 | 13% |
| 12% | 9/1 | 79% | 20 | 1280-1490 | 89%[5] | 23% | 28 | 17 | 32% |
| 15% | 16/1 | 98% | 26 | 1240-1460 | 91%[5] | 33% | 53 | 37 | 22% |
| 1% | 11/1 | 93% | 32 | 1230-1400[9] | 83% | 40% | 6 | 25 | 28% |
| 6% | 9/1 | 86% | 17 | 1360-1500 | 89%[5] | 22% | 32 | 43 | 21% |
| 17% | 16/1 | 93% | 24 | 28-32 | 95% | 41% | 39 | 61 | 17% |
| 13% | 14/1 | 97% | 35 | 1200-1400 | 79% | 31% | 32 | 40 | 22% |
| 6% | 14/1 | 79% | 29 | 1260-1440 | 82%[5] | 28% | 72 | 29 | 26% |
| 10% | 11/1 | 67% | 45 | 1260-1460 | 62%[5] | 33% | 39 | 168 | 8% |
| 8% | 10/1 | 88% | 45 | 1230-1450 | 64%[5] | 40% | 53 | 26 | 27% |
| 8% | 12/1 | 88% | 32 | 1240-1450 | 79%[5] | 35% | 112 | 33 | 24% |
| 12% | 10/1 | 90% | 39 | 1230-1440[2] | 74%[5] | 34% | 20 | 61 | 17% |
| 23% | 17/1 | 94% | 32 | 1260-1450 | 83% | 51% | 50 | 22 | 29% |
| 9% | 9/1 | 92% | 47 | 1240-1440 | 63%[5] | 51% | 26 | 48 | 19% |
| 10% | 10/1 | 88% | 26 | 1220-1400 | 96%[5] | 33% | 53 | 37 | 23% |
| 25% | 16/1 | 96% | 35 | 1090-1340 | 100% | 46% | 30 | 158 | 8% |
| 35% | 19/1 | 94% | 30 | 1110-1360 | 100% | 36% | 24 | 193 | 6% |
| 13% | 15/1 | 92% | 42 | 1290-1470 | 65% | 40% | 41 | 93 | 14% |
| 19% | 17/1 | 94% | 35 | 1120-1360 | 96% | 46% | 70 | 80 | 15% |
| 20% | 17/1 | 93% | 54 | 26-30 | 58% | 50% | 53 | 132 | 10% |
| 20% | 19/1 | 93% | 50 | 1060-1310 | 96% | 47% | 42 | 193 | 7% |
| 7% | 11/1 | 90% | 39 | 1230-1400 | 72%[5] | 38% | 24 | 68 | 16% |
| 15% | 17/1 | 95% | 87 | 1090-1300 | 45% | 52% | 59 | 71 | 16% |
| 20% | 18/1 | 100% | 59 | 26-31 | 52% | 68% | 67 | 102 | 13% |
| 26% | 18/1 | 97% | 47 | 1120-1380 | 73% | 47% | 80 | 93 | 14% |
| 21% | 13/1 | 92% | 42 | 1080-1350 | 92%[5] | 58% | 31 | 85 | 15% |
| 0.4% | 6/1 | 86% | 81 | 1090-1360 | 51% | 69% | 17 | 41 | 21% |

>>>>>>>

## What Is a National University?

>>>>>>>

To assess more than 1,500 of the country's four-year colleges and universities, *U.S. News* first assigns each to a group of its peers, based on the categories of higher education institutions developed in 2010 by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of the 281 institutions (173 public, 101 private, and seven for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 30 public national universities appears on Page 76.

Data on up to 16 indicators of academic quality are gathered from each institution and tabulated. Schools are ranked in categories by their total weighted score; those receiving the same rank are tied and listed in alphabetical order. For more on a college, turn to the directory at the back of the book or go to *www.usnews.com/bestcolleges*.

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2011 graduation rate: Predicted | 2011 graduation rate: Actual | % of classes under 20 ('11) | % of classes of 50 or more ('11) | % of faculty who are full time ('11) | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | Boston University | 61 | 74 | 91% | 84% | 85% | 55% | 11% | 82% | 1180-1370 | 55%[5] | 49% | 8% |
| 51. | George Washington University (DC) | 61 | 75 | 93% | 86% | 81% | 54% | 10% | 70% | 1210-1380 | 78% | 33% | 9% |
| 51. | Tulane University (LA) | 61 | 74 | 90% | 89% | 72%[8] | 68% | 5% | 81% | 1240-1410 | 59%[5] | 25% | 18% |
| 54. | Pepperdine University (CA) | 60 | 72 | 90% | 77% | 81% | 68% | 2% | 79% | 1100-1330 | 39%[5] | 32% | 10% |
| 54. | University of Florida* | 60 | 73 | 96% | 85% | 84% | 45% | 17% | 98% | 1160-1360 | 78% | 43% | 15% |
| 56. | Northeastern University (MA) | 59 | 69 | 93% | 75% | 77% | 64% | 7% | 89% | 1250-1430 | 56%[5] | 35% | 11% |
| 56. | Ohio State University–Columbus* | 59 | 77 | 93% | 69% | 80% | 31% | 21% | 88% | 26-30 | 55% | 63% | 15% |
| 58. | Fordham University (NY) | 58 | 69 | 90% | 74% | 78% | 47% | 1% | 71% | 1150-1340 | 42%[5] | 42% | 25% |
| 58. | Southern Methodist University (TX) | 58 | 67 | 89% | 74% | 75% | 59% | 8% | 84% | 1180-1370 | 49%[5] | 55% | 19% |
| 58. | Syracuse University (NY) | 58 | 72 | 91% | 76% | 80% | 61% | 9% | 84% | 1050-1270 | 40%[5] | 49% | 18% |
| 58. | Univ. of Maryland–College Park* | 58 | 76 | 94% | 82% | 82% | 35% | 16% | 88% | 1190-1400 | 70% | 45% | 10% |
| 58. | University of Pittsburgh* | 58 | 71 | 92% | 72% | 79% | 40% | 20% | 89% | 1170-1380 | 54% | 58% | 12% |
| 63. | University of Connecticut* | 57 | 67 | 93% | 70% | 83% | 42% | 18% | 91% | 1130-1310 | 43% | 47% | 18% |
| 63. | University of Georgia* | 57 | 73 | 94% | 77% | 83% | 39% | 11% | 93% | 1120-1310 | 47% | 63% | 14% |
| 65. | Purdue Univ.–West Lafayette (IN)* | 56 | 77 | 88% | 66% | 68% | 37% | 18% | 96% | 1040-1300 | 39% | 68% | 21% |
| 65. | Texas A&M Univ.–College Station* | 56 | 75 | 92% | 74% | 80% | 19% | 25% | 94% | 1100-1300[3] | 55% | 64% | 23% |
| 65. | Worcester Polytechnic Inst. (MA) | 56 | 65 | 94% | 81% | 76% | 65% | 11% | 86% | 1200-1400[2] | 65% | 57% | 15% |
| 68. | Brigham Young Univ.–Provo (UT) | 55 | 67 | 85% | 75% | 78% | 47% | 12% | 88% | 26-30 | 53% | 63% | 16% |
| 68. | Clemson University (SC)* | 55 | 67 | 91% | 75% | 80% | 52% | 14% | 97% | 1140-1330 | 49% | 63% | 27% |
| 68. | Rutgers, St. U. of N.J.–New Brunswick* | 55 | 71 | 92% | 69% | 77% | 39% | 20% | 84% | 1080-1310 | 37% | 61% | 9% |
| 68. | Univ. of Minnesota–Twin Cities* | 55 | 74 | 89% | 68% | 70% | 41% | 19% | 87% | 25-30 | 45% | 47% | 12% |
| 72. | Michigan State University* | 54 | 73 | 91% | 63% | 77% | 24% | 21% | 95% | 23-28 | 28% | 73% | 13% |
| 72. | University of Iowa* | 54 | 73 | 85% | 64% | 71% | 51% | 11% | 98% | 23-28 | 24% | 80% | 11% |
| 72. | Virginia Tech* | 54 | 71 | 91% | 72% | 82% | 28% | 20% | 94% | 1110-1310 | 43% | 67% | 14% |
| 75. | Stevens Institute of Technology (NJ) | 53 | 59 | 91% | 81% | 79% | 46% | 8% | 83% | 1190-1390 | 67%[5] | 42% | 17% |
| 75. | University of Delaware* | 53 | 67 | 92% | 73% | 78% | 36% | 15% | 92% | 1100-1300 | 38% | 58% | 10% |
| 77. | American University (DC) | 52 | 66 | 90% | 81% | 77% | 45% | 2% | 79% | 1170-1370 | 45%[5] | 42% | 10% |
| 77. | Baylor University (TX) | 52 | 68 | 84% | 73% | 72% | 48% | 8% | 89% | 24-29 | 39% | 40% | 14% |
| 77. | Colorado School of Mines* | 52 | 69 | 88% | 76% | 70% | 36% | 16% | 88% | 27-31 | 52%[5] | 45% | 21% |
| 77. | SUNY Col. of Envir. Science and Forestry* | 52 | 60 | 85% | 61% | 66% | 68% | 8% | 93% | 1100-1270 | 37% | 47% | 25% |
| 77. | University of Alabama* | 52 | 66 | 85% | 63% | 66% | 45% | 17% | 89% | 22-29 | 43% | 44% | 35% |
| 77. | Univ. of California–Santa Cruz* | 52 | 66 | 90% | 80% | 77% | 44% | 26% | 88% | 1020-1270 | 96% | 67% | 8% |
| 83. | Clark University (MA) | 51 | 62 | 89% | 73% | 80% | 60% | 5% | 93% | 1080-1310[2] | 30%[5] | 68% | 17% |
| 83. | Drexel University (PA) | 51 | 65 | 84% | 72% | 68% | 60% | 5% | 83% | 1100-1310 | 37%[5] | 58% | 16% |
| 83. | Indiana University–Bloomington* | 51 | 74 | 90% | 63% | 72% | 34% | 18% | 94% | 1050-1280 | 37%[5] | 72% | 16% |
| 83. | Marquette University (WI) | 51 | 66 | 89% | 73% | 81% | 39% | 12% | 79% | 24-29 | 33%[5] | 57% | 16% |
| 83. | University of Denver | 51 | 61 | 88% | 73% | 79% | 60% | 6% | 74% | 25-30 | 44%[5] | 68% | 7% |
| 83. | University of Tulsa (OK) | 51 | 59 | 88% | 81% | 68% | 60% | 3% | 91% | 24-31 | 74% | 41% | 22% |
| 89. | Auburn University (AL)* | 50 | 67 | 87% | 65% | 66% | 26% | 17% | 95% | 24-30 | 45% | 70% | 30% |
| 89. | Binghamton University–SUNY* | 50 | 66 | 91% | 74% | 78% | 39% | 16% | 87% | 1220-1390[3] | 57%[5] | 41% | 8% |
| 89. | Miami University–Oxford (OH)* | 50 | 69 | 89% | 72% | 81% | 30% | 12% | 90% | 24-29 | 32%[5] | 74% | 17% |
| 92. | St. Louis University | 49 | 64 | 85% | 74% | 71% | 54% | 6% | 80% | 25-30 | 40% | 61% | 13% |
| 92. | Stony Brook–SUNY* | 49 | 67 | 89% | 72% | 67% | 36% | 22% | 85% | 1130-1330 | 40%[5] | 39% | 10% |
| 92. | Texas Christian University | 49 | 62 | 86% | 70% | 74% | 42% | 7% | 84% | 24-29 | 38%[5] | 38% | 19% |
| 92. | University of San Diego | 49 | 63 | 86% | 75% | 75% | 40% | 0.2% | 73% | 1130-1320 | 44% | 48% | 10% |
| 92. | University of Vermont* | 49 | 64 | 86% | 65% | 72% | 47% | 13% | 92% | 1090-1280 | 28%[5] | 75% | 14% |
| 97. | Florida State University* | 48 | 64 | 91% | 65% | 74% | 34% | 16% | 91% | 25-28 | 40% | 58% | 20% |
| 97. | University of Colorado–Boulder* | 48 | 73 | 84% | 66% | 68% | 39% | 16% | 83% | 24-28 | 24% | 87% | 7% |
| 97. | Univ. of Massachusetts–Amherst* | 48 | 69 | 88% | 62% | 67% | 42% | 18% | 96% | 1090-1280 | 26%[5] | 66% | 11% |
| 97. | Univ. of Missouri* | 48 | 69 | 85% | 66% | 69% | 45% | 15% | 97% | 23-28 | 25% | 82% | 16% |
| 101. | Iowa State University* | 47 | 68 | 86% | 62% | 68% | 30% | 21% | 94% | 22-28 | 25% | 86% | 16% |
| 101. | Univ. of California–Riverside* | 47 | 65 | 86% | 69% | 70% | 31% | 28% | 94% | 950-1210 | 94% | 69% | 6% |
| 101. | Univ. of Nebraska–Lincoln* | 47 | 67 | 84% | 65% | 67% | 39% | 14% | 100% | 22-28 | 26% | 59% | 23% |
| 101. | University of Oklahoma* | 47 | 65 | 83% | 70% | 68% | 40% | 11% | 93% | 23-29 | 36% | 82% | 19% |
| 101. | University of Tennessee* | 47 | 65 | 85% | 67% | 63% | 33% | 8% | 95% | 24-29 | 44%[5] | 70% | 11% |
| 106. | Loyola University Chicago | 46 | 65 | 85% | 69% | 70% | 38% | 8% | 75% | 25-29 | 32%[5] | 55% | 10% |
| 106. | North Carolina State U.–Raleigh* | 46 | 66 | 91% | 70% | 72% | 21% | 23% | 97% | 1090-1280 | 43% | 52% | 11% |
| 106. | University at Buffalo–SUNY* | 46 | 63 | 88% | 61% | 71% | 33% | 22% | 87% | 1060-1260 | 29% | 53% | 8% |
| 106. | University of Kansas* | 46 | 70 | 79% | 63% | 61% | 42% | 12% | 91% | 22-28 | 27% | 93% | 17% |
| 106. | University of New Hampshire* | 46 | 63 | 88% | 62% | 77% | 42% | 15% | 82% | 1010-1210 | 20% | 74% | 8% |
| 106. | University of San Francisco | 46 | 63 | 84% | 64% | 70% | 53% | 2% | 69% | 1030-1250 | 29%[4] | 58% | 11% |
| 106. | University of the Pacific (CA) | 46 | 58 | 84% | 73% | 69% | 54% | 4% | 79% | 1050-1318 | 38%[5] | 36% | 11% |
| 113. | Illinois Institute of Technology | 45 | 58 | 91% | 77% | 64% | 56% | 6% | 79% | 24-31 | 46% | 64% | 9% |
| 113. | University of St. Thomas (MN) | 45 | 57 | 88% | 68% | 74% | 40% | 3% | 73% | 23-28 | 27% | 84% | 19% |
| 115. | Clarkson University (NY) | 44 | 57 | 86% | 70% | 75% | 49% | 16% | 92% | 1060-1260 | 35% | 77% | 15% |



**Note:** Key to footnotes, Page 76.

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2011 graduation rate: Predicted | 2011 graduation rate: Actual | % of classes under 20 ('11) | % of classes of 50 or more ('11) | % of faculty who are full time ('11) | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115. | Rutgers, the State Univ. of N.J.–Newark* | 44 | 63 | 86% | 46% | 68% | 29% | 15% | 84% | 960-1170 | 26% | 54% | 5% |
| 115. | University of Dayton (OH) | 44 | 57 | 87% | 71% | 74% | 38% | 3% | 78% | 24-29 | 26%[5] | 76% | 16% |
| 115. | University of Oregon* | 44 | 68 | 85% | 62% | 67% | 37% | 17% | 87% | 993-1223[3] | 28%[5] | 73% | 13% |
| 115. | Univ. of South Carolina* | 44 | 63 | 87% | 66% | 70% | 36% | 10% | 87% | 1100-1290 | 28% | 63% | 17% |
| 120. | Catholic University of America (DC) | 43 | 62 | 80% | 68% | 68% | 63% | 5% | 75% | 1010-1230 | N/A | 75% | 8% |
| 120. | Duquesne University (PA) | 43 | 59 | 87% | 67% | 73% | 50% | 6% | 75% | 1040-1210 | 29% | 70% | 9% |
| 120. | Howard University (DC) | 43 | 64 | 83% | 58% | 63% | 59% | 4% | N/A | 970-1160 | 24% | 54% | N/A |
| 120. | Michigan Technological University* | 43 | 59 | 82% | 65% | 65% | 48% | 12% | 95% | 24-29 | 30% | 75% | 14% |
| 120. | University of Arizona* | 43 | 70 | 78% | 64% | 61% | 35% | 17% | 95% | 970-1220[2] | 30% | 71% | 6% |
| 125. | Missouri Univ. of Science & Technology*‡ | 42 | 59 | 86% | 71% | 67% | 40% | 13% | 92% | 25-31 | 35% | 90% | 18% |
| 125. | New School (NY) | 42 | 59 | 81% | 54% | 61% | 92% | 1% | 44% | 1000-1250[9] | 25%[4] | 69% | 3% |
| 125. | Temple University (PA)* | 42 | 64 | 88% | 57% | 68% | 37% | 5% | 75% | 1010-1210 | 18% | 63% | 7% |
| 125. | University of Kentucky* | 42 | 64 | 81% | 66% | 59% | 32% | 15% | 92% | 23-28 | 33% | 68% | 14% |
| 125. | University of Utah* | 42 | 65 | 85% | 60% | 55% | 42% | 17% | 86% | 21-27 | 24% | 83% | 11% |
| 125. | Washington State University* | 42 | 63 | 83% | 62% | 67% | 40% | 21% | 88% | 950-1180 | 26% | 82% | 12% |
| 131. | Ohio University* | 41 | 65 | 81% | 53% | 65% | 41% | 14% | 90% | 21-26 | 15% | 86% | 8% |
| 131. | Seton Hall University (NJ) | 41 | 63 | 82% | 65% | 66% | 51% | 3% | 74% | 960-1170 | 26%[5] | 85% | 8% |
| 131. | University at Albany–SUNY* | 41 | 61 | 85% | 55% | 65% | 23% | 21% | 72% | 1020-1190 | 16% | 51% | 7% |
| 134. | Colorado State University* | 40 | 63 | 83% | 60% | 64% | 33% | 19% | 99% | 22-27[3] | 22% | 76% | 7% |
| 134. | DePaul University (IL) | 40 | 62 | 86% | 63% | 66% | 39% | 1% | 75% | 23-28[2] | 25%[5] | 64% | 6% |
| 134. | Hofstra University (NY) | 40 | 60 | 78% | 66% | 58% | 51% | 4% | 73% | 1080-1250[2] | 25%[5] | 59% | 10% |
| 134. | Louisiana State U.–Baton Rouge* | 40 | 61 | 84% | 65% | 62% | 34% | 19% | 95% | 23-28 | 24% | 80% | 13% |
| 134. | University of Arkansas* | 40 | 59 | 83% | 66% | 59% | 29% | 18% | 97% | 23-28 | 31% | 61% | 27% |
| 139. | Arizona State University* | 39 | 66 | 82% | 58% | 57% | 39% | 18% | 98% | 970-1240[9] | 28% | 89% | 7% |
| 139. | George Mason University (VA)* | 39 | 64 | 86% | 58% | 64% | 28% | 15% | 74% | 1050-1250[2] | 23% | 53% | 4% |
| 139. | Kansas State University* | 39 | 63 | 80% | 62% | 56% | 50% | 11% | 94% | 21-27[2] | 20%[5] | 99% | 19% |
| 139. | New Jersey Inst. of Technology* | 39 | 59 | 83% | 61% | 54% | 34% | 5% | 83% | 1010-1230 | 29% | 69% | 15% |
| 139. | Oklahoma State University* | 39 | 59 | 79% | 63% | 62% | 39% | 12% | 90% | 22-27 | 26% | 82% | 15% |
| 139. | Oregon State University* | 39 | 63 | 82% | 55% | 61% | 34% | 22% | 80% | 990-1260 | 26% | 78% | 12% |
| 139. | Polytechnic Institute of New York Univ. | 39 | 59 | 85% | 69% | 54% | 50% | 7% | 69% | 1213-1390 | 56%[4] | 68% | 9% |
| 139. | University of Cincinnati* | 39 | 58 | 85% | 57% | 59% | 41% | 10% | 99% | 22-27 | 22% | 65% | 13% |
| 147. | South Carolina State University* | 38 | 49 | 65% | 15% | 35% | 49% | 2% | 91% | 760-930 | 5% | 96% | 30%[4] |
| 147. | St. John's University (NY) | 38 | 59 | 78% | 48% | 58% | 37% | 7% | 69% | 970-1190 | 11%[5] | 49% | 14% |
| 147. | University of Illinois–Chicago* | 38 | 65 | 80% | 57% | 54% | 29% | 19% | 89% | 21-26 | 28% | 63% | 6% |
| 147. | University of Rhode Island* | 38 | 59 | 80% | 51% | 63% | 33% | 9% | 80% | 990-1200 | 18% | 76% | 6% |
| 151. | St. John Fisher College (NY) | 37 | 49 | 83% | 58% | 73% | 41% | 0.3% | 76% | 990-1190 | 23% | 66% | 18% |
| 151. | University of Alabama–Birmingham* | 37 | 58 | 80% | 56% | 45% | 39% | 16% | 97% | 21-27 | 24% | 72% | 12% |
| 151. | University of Mississippi* | 37 | 59 | 81% | 56% | 60% | 47% | 14% | 94% | 20-27[2] | 25% | 79% | 15% |
| 151. | University of Texas–Dallas* | 37 | 59 | 84% | 72% | 61% | 22% | 31% | 90% | 1140-1360 | 39% | 53% | 2% |
| 155. | Adelphi University (NY) | 36 | 50 | 80% | 63% | 66% | 49% | 2% | 59% | 980-1180[2] | 22%[5] | 69% | 6% |
| 156. | Illinois State University* | 35 | 54 | 85% | 58% | 71% | 32% | 11% | 89% | 22-26 | N/A | 63% | 7% |
| 156. | University of Hawaii–Manoa* | 35 | 58 | 78% | 61% | 55% | 60% | 10% | 98% | 980-1190 | 28% | 78% | 7% |
| 156. | University of Maine* | 35 | 58 | 78% | 57% | 60% | 53% | 12% | 88% | 970-1190 | 21% | 78% | 9% |
| 156. | University of Wyoming* | 35 | 57 | 73% | 56% | 53% | 42% | 11% | 97% | 22-27 | 21% | 96% | 11% |
| 160. | Florida Institute of Technology | 34 | 52 | 76% | 71% | 56% | 54% | 5% | 78% | 1040-1250[3] | 24%[5] | 57% | 24% |
| 160. | Maryville Univ. of St. Louis (MO) | 34 | 47 | 82% | 62% | 68% | 67% | 0.2% | 51% | 23-27 | 23% | 67% | 10% |
| 160. | Mississippi State University* | 34 | 52 | 83% | 56% | 60%[8] | 36% | 14% | 95% | 20-27 | 28% | 68% | 16% |
| 160. | University of Louisville (KY)* | 34 | 60 | 78% | 60% | 51% | 27% | 12% | 86% | 21-28 | 26% | 73% | 12% |
| 160. | U. of Maryland–Baltimore County* | 34 | 59 | 86% | 69% | 57% | 36% | 13% | 85% | 1110-1310 | 25% | 61% | 4% |
| 165. | San Diego State University* | 33 | 60 | 84% | 53% | 66% | 28% | 24% | 78% | 980-1190 | N/A | 33% | 2% |
| 165. | Texas Tech University* | 33 | 59 | 81% | 62% | 61% | 24% | 24% | 94% | 1010-1200 | 22% | 66% | 14% |
| 165. | University of Idaho* | 33 | 58 | 79% | 56% | 51% | 48% | 11% | 93% | 20-26 | 18% | 61% | 11% |
| 165. | University of La Verne (CA) | 33 | 45 | 82% | 51% | 58% | 62% | 1% | 72% | 920-1100 | 24% | 40% | 7% |
| 165. | West Virginia University* | 33 | 55 | 80% | 55% | 57% | 33% | 19% | 89% | 21-26 | 20% | 85% | 15% |
| 170. | Univ. of Massachusetts–Lowell* | 32 | 54 | 79% | 57% | 50% | 57% | 3% | 72% | 1000-1210 | 17%[5] | 65% | 9% |
| 170. | University of North Dakota* | 32 | 55 | 78% | 56% | 54% | 40% | 9% | 97% | 21-26 | 14% | 71% | 15% |
| 170. | University of South Florida* | 32 | 57 | 88% | 59% | 52% | 27% | 14% | 97% | 1060-1250 | 32% | 38% | 16% |
| 170. | Virginia Commonwealth University* | 32 | 59 | 85% | 55% | 53% | 35% | 17% | 84% | 980-1190 | 18% | 66% | 5% |
| 174. | Biola University (CA) | 31 | 47 | 85% | 66% | 66% | 46% | 6% | 74% | 1000-1250 | 33%[5] | 76% | 11% |
| 174. | Pace University (NY) | 31 | 53 | 77% | 59% | 56% | 46% | 1% | 62% | 1000-1190[3] | 20%[5] | 74% | 4% |
| 174. | St. Mary's Univ. of Minnesota | 31 | 52 | 74% | 58% | 62% | 62% | 0% | 40% | 20-25 | 20% | 72% | 18% |
| 174. | University of Central Florida* | 31 | 55 | 87% | 65% | 63% | 26% | 24% | 88% | 1090-1280 | 34%[5] | 45% | 16% |
| 174. | Utah State University* | 31 | 57 | 72% | 55% | 53% | 32% | 19% | 93% | 20-26 | 21% | 97% | 7% |
| 179. | Azusa Pacific University (CA) | 30 | 47 | 85% | 68% | 63% | 69% | 1% | 62% | 980-1210 | 30% | 49% | 3%[7] |
| 179. | Edgewood College (WI) | 30 | 46 | 78% | 53% | 51% | 81% | 1% | 63% | 20-25 | 9% | 72% | 14% |



**Note:** Key to footnotes, Page 76.

| Rank | School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2011 graduation rate: Predicted | 2011 graduation rate: Actual | % of classes under 20 ('11) | % of classes of 50 or more ('11) | % of faculty who are full time ('11) | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179. | Southern Illinois U.–Carbondale* | 30 | 54 | 68% | 48% | 44% | 55% | 6% | 95% | 18-24[3] | 9% | 44% | 5% |
| 179. | Univ. of Missouri–Kansas City* | 30 | 55 | 75% | 62% | 44% | 55% | 8% | 83% | 20-27 | 28%[5] | 69% | 7% |
| 179. | University of New Mexico* | 30 | 59 | 77% | 49% | 45% | 39% | 15% | 86% | 19-25 | 20%[4] | 64% | 7% |
| 184. | Ball State University (IN)* | 29 | 57 | 79% | 53% | 55% | 33% | 11% | 93% | 960-1160[2] | 17% | 68% | 11% |
| 184. | Bowling Green State University (OH)* | 29 | 56 | 74% | 50% | 58% | 34% | 8% | 91% | 19-24 | 13% | 76% | 8% |
| 184. | North Dakota State University* | 29 | 53 | 78% | 56% | 53% | 33% | 19% | 91% | 21-26 | 17% | 86% | 12% |
| 184. | University of Alabama–Huntsville* | 29 | 51 | 77% | 64% | 45% | 39% | 11% | 84% | 22-29 | 29%[5] | 64% | 2% |
| 184. | University of Houston* | 29 | 56 | 80% | 52% | 46% | 29% | 21% | 89% | 1000-1220 | 31% | 64% | 13% |
| 189. | Andrews University (MI) | 28 | 43 | 79% | 57% | 63% | 62% | 7% | 89% | 20-26 | 23%[5] | 36% | 7% |
| 189. | Ashland University[1] (OH) | 28 | 45 | 71%[8] | 59% | 61%[6] | 64%[4] | 0.4%[4] | 73% | 20-25[3] | 20%[4] | 72% | 9%[4] |
| 189. | Montana State University* | 28 | 56 | 73% | 55% | 51% | 42% | 15% | 85% | 21-27[3] | 20% | 60% | 9% |
| 189. | New Mexico State University* | 28 | 53 | 72% | 37% | 46% | 44% | 12% | 87% | 18-24 | 21% | 80% | 6% |
| 189. | Northern Illinois University* | 28 | 54 | 73% | 50% | 56% | 46% | 12% | 91% | 19-24 | 9% | 53% | 6% |
| 189. | University of Colorado–Denver* | 28 | 58 | 73% | 52% | 40% | 32% | 12% | 93% | 20-26 | 18% | 75% | 4%[4] |
| 189. | University of Nevada–Reno* | 28 | 51 | 78% | 56% | 53% | 33% | 18% | 99% | 940-1170[2] | 19% | 86% | 9% |
| 189. | U. of North Carolina–Greensboro* | 28 | 56 | 77% | 51% | 53% | 45% | 13% | 86% | 930-1120 | 19% | 59% | 4%[4] |
| 189. | Western Michigan University* | 28 | 53 | 74% | 52% | 56% | 36% | 11% | 84% | 20-25 | 11% | 83% | 9% |
| 189. | Widener University (PA) | 28 | 47 | 72% | 51% | 54% | 60% | 1% | 73% | 890-1070 | 12% | 66% | 6% |
| 199. | East Carolina University (NC)* | 27 | 50 | 79% | 50% | 59% | 34% | 14% | 93% | 980-1130 | 14% | 61% | 4% |
| 199. | Louisiana Tech University* | 27 | 52 | 74% | 56% | 49% | 52% | 7% | 95% | 21-26 | 18% | 62% | 13% |
| 199. | South Dakota State University* | 27 | 51 | 76% | 54% | 60% | 30% | 13% | 86% | 19-25[3] | 15% | 92% | 18% |
| 199. | University of Montana* | 27 | 57 | 73% | 53% | 48% | 47% | 10% | 88% | 21-26[3] | 18% | 82%[4] | 10% |
| 199. | U. of North Carolina–Charlotte* | 27 | 59 | 78% | 53% | 53% | 26% | 22% | 89% | 980-1150 | 19% | 70% | 5% |
| 199. | University of South Dakota* | 27 | 53 | 76% | 53% | 49% | 53% | 6% | 88% | 20-26 | 13% | 89% | 9% |

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2011 graduation rate: Predicted | 2011 graduation rate: Actual | % of classes under 20 ('11) | % of classes of 50 or more ('11) | % of faculty who are full time ('11) | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 205 THROUGH 270 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Barry University (FL) | 45 | 64%[8] | 45% | 39% | 68% | 1% | 70% | 840-1010 | N/A | 59% | 4% |
| Benedictine University (IL) | 49 | 77% | 58% | 49% | 61% | 0.2% | 43% | 19-25[3] | 13% | 76% | 6% |
| Bowie State University (MD)* | 41 | 71% | 52% | 41% | 40% | 2% | 79% | 820-960 | N/A | 41% | 4% |
| Cardinal Stritch University (WI) | 45 | 69% | 44% | 54% | 81%[4] | 0.3%[4] | 49% | 19-24 | 13% | 48% | N/A |
| Central Michigan University* | 51 | 78% | 52% | 54% | 26% | 13% | 86% | 20-25 | 14% | 68% | 7% |
| Clark Atlanta University | 50 | 65% | 37% | 41% | 42% | 6% | 79% | 810-970 | 12%[5] | 72% | 10% |
| Cleveland State University* | 46 | 64% | 40% | 28%[6] | 25% | 12% | 76% | 18-24[3] | 11% | 47% | 4%[7] |
| East Tennessee State University* | 45 | 70% | 50% | 44% | 41% | 9% | 87% | 19-24 | 17% | 85% | 4% |
| Florida A&M University* | 49 | 80% | 31% | 40% | 29% | 19% | 90% | 18-22 | 10%[5] | 48% | 7% |
| Florida Atlantic University* | 47 | 78% | 51% | 43% | 27% | 15% | 81% | 980-1150 | 12% | 35% | 4% |
| Florida International University* | 49 | 82% | 54% | 43% | 18% | 23% | 77% | 1060-1210[3] | 19%[5] | 39% | 6% |
| Georgia Southern University* | 50 | 80% | 54% | 47% | 24% | 11% | 95% | 1030-1180 | 17% | 49% | 9% |
| Georgia State University* | 55 | 83% | 55% | 48% | 16% | 13% | 88% | 1000-1190 | N/A | 51% | 6% |
| Idaho State University[1]* | 55 | 59%[8] | 30% | 30%[6] | N/A | N/A | 88% | N/A | N/A | N/A | N/A |
| Immaculata University (PA) | 46 | 76% | 51% | 47% | 84% | 0.4% | 54% | 840-1040 | N/A | 80% | 14% |
| Indiana State University* | 55 | 63% | 41% | 42%[8] | 30% | 11% | 88% | 810-1030 | 9% | 85% | 7% |
| Indiana Univ. of Pennsylvania* | 48 | 75% | 57% | 52% | 26% | 16% | 95% | 900-1080[3] | 8% | 58% | 8% |
| Indiana U.-Purdue U.–Indianapolis* | 61 | 74% | 44% | 33% | 38% | 9% | 87% | 880-1110 | 15% | 69% | 11% |
| Jackson State University[1] (MS)* | 41 | 74%[8] | 25% | 43%[6] | N/A | N/A | 89% | 17-20[3] | N/A | 31% | N/A |
| Kent State University (OH)* | 55 | 76% | 45% | 50% | 45% | 10% | 79% | 20-25 | 13% | 87% | 5% |
| Lamar University (TX)* | 46 | 65% | 36% | 30% | 32% | 8% | 88% | 840-1060[3] | 13% | 67% | 2% |
| Lynn University (FL) | 43 | 60% | 40% | 42% | 61% | 0.2% | 77% | 800-1000 | 7%[5] | 63% | 9% |
| Middle Tennessee State Univ.* | 47 | 81% | 50% | 46%[6] | 34% | 7% | 88% | 20-24 | 15% | 70% | 5% |
| Morgan State University (MD)* | 44 | 70% | 43% | 29% | 40% | 1% | 88% | 820-980 | 8% | 56% | 8% |
| National-Louis University (IL) | 41 | 41%[8] | 56% | 15%[8] | 69%[4] | 11%[4] | 68% | N/A | N/A | 30% | N/A |
| North Carolina A&T State Univ.* | 46 | 75% | 25% | 43% | 37% | 9% | 92% | 800-980 | N/A | 66% | 10%[4] |
| Northern Arizona University* | 52 | 71% | 52% | 52% | 32% | 15% | 80% | 950-1180[9] | 19% | 65% | 4% |
| Nova Southeastern University (FL) | 40 | 69% | 55% | 43% | 74% | 1% | 73% | 930-1160 | 14% | 58% | 1% |
| Oakland University (MI)* | 47 | 73% | 52% | 40% | 40% | 12% | 74% | 19-25[2] | 15% | 68% | 3% |
| Old Dominion University (VA)* | 57 | 80% | 53% | 50% | 34% | 11% | 82% | 920-1120 | 10% | 75% | 6% |
| Our Lady of the Lake University (TX) | 47 | 58% | 36% | 33% | 65% | 0% | 68% | 820-1020[3] | 24% | 55% | 10% |
| Portland State University (OR)* | 56 | 70% | 51% | 35% | 35% | 16% | 79% | 910-1160 | 11% | 70% | 4% |
| Regent University (VA) | 45 | 73% | N/A | N/A | 61% | 0% | 59% | 930-1170[3] | N/A | 84% | 3% |
| Sam Houston State University (TX)* | 47 | 73% | 45% | 50% | 23% | 14% | 91% | 900-1100 | 14% | 73% | 8% |
| Spalding University (KY) | 45 | 71% | 26% | 42% | 73% | 0% | 82% | 16-21[3] | N/A | 43% | 4% |

# BEST NATIONAL UNIVERSITIES

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2011 graduation rate: Predicted | 2011 graduation rate: Actual | % of classes under 20 ('11) | % of classes of 50 or more ('11) | % of faculty who are full time ('11) | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 205 THROUGH 270 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Tennessee State University*** | 46 | 64% | 38% | 34% | 57% | 2% | 86% | 15-20 | N/A | 55% | 4% |
| **Texas A&M University–Commerce*** | 51 | 66%[8] | 40% | 36%[6] | N/A | N/A | N/A | 860-1080[3] | 15% | 59% | 1%[7] |
| **Texas A&M Univ.–Corpus Christi*** | 52 | 61% | 38% | 40% | 22% | 17% | 81% | 860-1060[3] | 13% | 85% | 3% |
| **Texas A&M Univ.–Kingsville*** | 50 | 59% | 32% | 33% | 34% | 4% | 85% | 16-21 | 14% | 98% | 4%[4] |
| **Texas Southern University*** | 47 | 62%[8] | 19% | 12% | 35% | 13% | 85% | 750-920 | 3% | 26% | N/A |
| **Texas Woman's University*** | 51 | 72% | 43% | 42% | 30% | 14% | 65% | 720-1010[2] | 13% | 88% | 1% |
| **Trevecca Nazarene University** (TN) | 40 | 72% | 56% | 54% | 70% | 2% | 64% | 19-26 | 20% | 77% | 7% |
| **Trinity International Univ.** (IL) | 42 | 70% | 58% | 57% | 49% | 3% | 58% | 19-26 | 10% | 98% | 5% |
| **University of Akron** (OH)* | 49 | 70% | 40% | 38% | 39% | 7% | 71% | 18-24[3] | 12% | 74% | 16% |
| **University of Alaska–Fairbanks*** | 52 | 76% | 49% | 31% | 65% | 4% | 60% | 19-25 | 17% | 79% | 4% |
| **Univ. of Arkansas–Little Rock[1]*** | 51 | 62%[8] | 33% | 20%[6] | N/A | N/A | 80% | 19-25[4] | N/A | 96%[4] | 1%[7] |
| **University of Louisiana–Lafayette*** | 50 | 75% | 49% | 41% | 31% | 8% | 92% | 20-24 | 17% | 66% | 7% |
| **Univ. of Massachusetts–Boston*** | 56 | 76% | 48% | 40% | 33% | 5% | 75% | 930-1140[3] | N/A | 68% | 5% |
| **University of Memphis*** | 51 | 77% | 45% | 39% | 36% | 11% | 80% | 19-25 | 17% | 66% | 6% |
| **Univ. of Missouri–St. Louis*** | 54 | 73% | 54% | 51% | 45% | 8% | 77% | 21-26 | 33% | 69% | 11% |
| **University of Nebraska–Omaha*** | 54 | 72% | 55% | 43% | 31% | 12% | 76% | 20-25 | 14% | 76% | 7% |
| **University of Nevada–Las Vegas*** | 52 | 76% | 50% | 39% | 28% | 18% | 83% | 890-1130 | 21% | 82% | 5% |
| **University of New Orleans*** | 51 | 67% | 46% | 38% | 32% | 14% | 86% | 19-24 | 12% | 56% | 2% |
| **University of Northern Colorado*** | 51 | 70% | 52% | 46% | 21% | 16% | 89% | 19-25[2] | 21% | 73% | 4%[4] |
| **University of North Texas*** | 55 | 77% | 57% | 49% | 31% | 19% | 84% | 970-1210[3] | 22% | 64% | 5% |
| **University of South Alabama*** | 44 | 66% | 38% | 39% | 41% | 8% | 84% | 19-25[2] | N/A | 87% | 2%[7] |
| **Univ. of Southern Mississippi*** | 51 | 74% | 43% | 47% | 41% | 11% | 92% | 19-25 | 18%[4] | 63% | 10% |
| **University of Texas–Arlington*** | 55 | 68% | 52% | 42% | 23% | 28% | 87% | 960-1190 | 26% | 69% | 3% |
| **University of Texas–El Paso*** | 53 | 72% | 32% | 37% | 30% | 13% | 81% | 810-1020[9] | 19% | 100% | 6%[7] |
| **University of Texas–San Antonio*** | 55 | 59% | 44% | 27% | 24% | 24% | 89% | 930-1140 | 15% | 78% | 6% |
| **University of Toledo** (OH)* | 48 | 67% | 50% | 46% | 31% | 16% | 85% | 18-25 | 15% | 96% | 5% |
| **University of West Florida*** | 47 | 74% | 58% | 48% | 37% | 8% | 79% | 20-25 | 13% | 63% | 4% |
| **Univ. of Wisconsin–Milwaukee*** | 60 | 72% | 50% | 40% | 40% | 11% | 86% | 19-24[3] | 8% | 71% | 3% |
| **Wayne State University** (MI)* | 54 | 75% | 43% | 26% | 47% | 7% | 79% | 18-25 | 23% | 76% | 5% |
| **Wichita State University** (KS)* | 53 | 72% | 54% | 43% | 43% | 11% | 96% | 21-26[9] | 23% | 94% | 7% |
| **Wright State University** (OH)* | 47 | 68% | 47% | 40% | 34% | 12% | 100% | 18-24 | 14% | 75% | 4% |

## The Top 30 Public National Universities >>>

**Rank School** (State)

1. **University of California–Berkeley**
2. **Univ. of California–Los Angeles**
2. **University of Virginia**
4. **University of Michigan–Ann Arbor**
5. **U. of North Carolina–Chapel Hill**
6. **College of William and Mary** (VA)
7. **Georgia Institute of Technology**
8. **University of California–Davis**
8. **Univ. of California–San Diego**
10. **Univ. of California–Santa Barbara**
10. **Univ. of Wisconsin–Madison**
12. **University of California–Irvine**
13. **Pennsylvania State U.–Univ. Park**
13. **U. of Illinois–Urbana-Champaign**
13. **University of Texas–Austin**
13. **University of Washington**
17. **University of Florida**
18. **Ohio State University–Columbus**
19. **Univ. of Maryland–College Park**
19. **University of Pittsburgh**
21. **University of Connecticut**
21. **University of Georgia**
23. **Purdue Univ.–West Lafayette** (IN)
23. **Texas A&M Univ.–College Station**
25. **Clemson University** (SC)
25. **Rutgers, St. U. of N.J.–New Brunswick**
25. **Univ. of Minnesota–Twin Cities**
28. **Michigan State University**
28. **University of Iowa**
28. **Virginia Tech**

## Unranked Schools[§] (listed alphabetically)

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) |
|---|---|
| **Alliant International University** (CA) | N/A |
| **Argosy University–Chicago[1]** (IL) | 37 |
| **California Institute of Integral Studies** | 40 |
| **Capella University** (MN) | 39 |
| **Colorado Technical University[1]** | 47 |
| **Northcentral University** (AZ) | 43 |
| **Trident University International[1]** (CA) | 41 |
| **Union Institute and University** (OH) | 43 |
| **University of Phoenix Online[1]** (AZ) | 30 |
| **Walden University** (MN) | 41 |
| **Wilmington University** (DE) | 48 |

**Footnotes:**

**1.** School refused to fill out *U.S. News* statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News.*
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to *U.S. News.*
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in some cases, data may not have been submitted in form requested by *U.S. News.* SAT and/or ACT information displayed is for fewer than 67 percent of enrolled freshmen.
**10.** Peer assessment score is from last year's rankings.

† New to Best Colleges rankings. ‡ School was reclassified by the Carnegie Foundation for the Advancement of Teaching in 2011 or 2012 and appeared in a different category last year. N/A means not available. § Reasons that schools are not ranked are given in the methodology, Page 66.

THE RANKINGS

# Best National Liberal

| | | | | | 2011 graduation rate | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rank School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Graduation and retention rank | Average freshman retention rate | Predicted | Actual | Over-performance(+) Under-performance(-) | Faculty resources rank | % of classes under 20 ('11) |
| 1. **Williams College** (MA) | 100 | 92 | 1 | 97% | 94% | 95% | +1 | 3 | 71% |
| 2. **Amherst College** (MA) | 98 | 92 | 1 | 98% | 93% | 96% | +3 | 7 | 70% |
| 3. **Swarthmore College** (PA) | 96 | 91 | 4 | 97% | 94% | 95% | +1 | 7 | 74% |
| 4. **Middlebury College** (VT) | 94 | 87 | 11 | 96% | 95% | 90% | -5 | 17 | 68% |
| 4. **Pomona College** (CA) | 94 | 87 | 1 | 98% | 94% | 95% | +1 | 20 | 70% |
| 6. **Bowdoin College** (ME) | 93 | 87 | 6 | 96% | 90% | 92% | +2 | 14 | 68% |
| 6. **Wellesley College** (MA) | 93 | 89 | 14 | 95% | 90% | 92% | +2 | 12 | 69% |
| 8. **Carleton College** (MN) | 92 | 88 | 4 | 97% | 89% | 93% | +4 | 16 | 65% |
| 9. **Haverford College** (PA) | 91 | 83 | 6 | 96% | 96% | 93% | -3 | 5 | 79% |
| 10. **Claremont McKenna College** (CA) | 90 | 85 | 11 | 96% | 93% | 91% | -2 | 4 | 86% |
| 10. **Vassar College** (NY) | 90 | 88 | 6 | 97% | 88% | 91% | +3 | 20 | 68% |
| 12. **Davidson College** (NC) | 89 | 83 | 6 | 96% | 93% | 92% | -1 | 15 | 69% |
| 12. **Harvey Mudd College** (CA) | 89 | 89 | 21 | 98% | 93% | 84% | -9 | 18 | 67% |
| 14. **United States Naval Academy** (MD)* | 88 | 88 | 25 | 97% | 81% | 90% | +9 | 24 | 61% |
| 14. **Washington and Lee University** (VA) | 88 | 78 | 14 | 94% | 94% | 91% | -3 | 2 | 74% |
| 16. **Hamilton College** (NY) | 87 | 81 | 21 | 95% | 89% | 89% | None | 6 | 74% |
| 17. **Wesleyan University** (CT) | 86 | 85 | 6 | 96% | 88% | 92% | +4 | 48 | 68% |
| 18. **Colby College** (ME) | 84 | 81 | 14 | 95% | 89% | 91% | +2 | 20 | 69% |
| 18. **Colgate University** (NY) | 84 | 83 | 14 | 94% | 89% | 92% | +3 | 29 | 64% |
| 18. **Smith College** (MA) | 84 | 85 | 35 | 92% | 82% | 85% | +3 | 20 | 66% |
| 18. **United States Military Academy** (NY)* | 84 | 87 | 47 | 93% | 79% | 83% | +4 | 36 | 94% |
| 22. **Bates College** (ME) | 83 | 83 | 14 | 94% | 85% | 92% | +7 | 43 | 67% |
| 22. **Grinnell College** (IA) | 83 | 86 | 28 | 94% | 89% | 88% | -1 | 29 | 62% |
| 24. **Macalester College** (MN) | 82 | 83 | 28 | 94% | 87% | 87% | None | 35 | 70% |
| 24. **Scripps College** (CA) | 82 | 77 | 35 | 94% | 88% | 88% | None | 18 | 82% |
| 26. **Bryn Mawr College** (PA) | 81 | 83 | 47 | 92% | 86% | 87% | +1 | 27 | 74% |
| 26. **Oberlin College** (OH) | 81 | 82 | 32 | 94% | 88% | 87% | -1 | 43 | 70% |
| 28. **Barnard College** (NY) | 79 | 83 | 21 | 94% | 90% | 92% | +2 | 71 | 73% |
| 28. **Colorado College** | 79 | 78 | 28 | 95% | 88% | 88% | None | 9 | 65% |
| 28. **University of Richmond** (VA) | 79 | 77 | 32 | 93% | 87% | 83% | -4 | 12 | 67% |
| 31. **United States Air Force Acad.** (CO)* | 78 | 85 | 63 | 89% | 79% | 77% | -2 | 64 | 70% |
| 32. **Bucknell University** (PA) | 77 | 79 | 14 | 94% | 89% | 91% | +2 | 71 | 57% |
| 32. **College of the Holy Cross** (MA) | 77 | 76 | 11 | 95% | 88% | 91% | +3 | 80 | 53% |
| 32. **Kenyon College** (OH) | 77 | 78 | 28 | 92% | 87% | 87% | None | 54 | 64% |
| 32. **Mount Holyoke College** (MA) | 77 | 78 | 53 | 91% | 80% | 85% | +5 | 36 | 67% |
| 36. **Bard College** (NY) | 76 | 74 | 74 | 87% | 85% | 77% | -8 | 9 | 77% |
| 36. **Sewanee–University of the South** (TN) | 76 | 75 | 57 | 88% | 80% | 86% | +6 | 9 | 69% |
| 38. **Trinity College** (CT) | 75 | 77 | 35 | 92% | 83% | 86% | +3 | 87 | 62% |
| 39. **Lafayette College** (PA) | 74 | 71 | 21 | 95% | 87% | 88% | +1 | 48 | 57% |
| 39. **Occidental College** (CA) | 74 | 78 | 35 | 92% | 81% | 83% | +2 | 71 | 61% |
| 41. **Connecticut College** | 73 | 75 | 35 | 90% | 84% | 84% | None | 67 | 63% |
| 41. **Union College** (NY) | 73 | 70 | 35 | 93% | 85% | 86% | +1 | 27 | 68% |
| 43. **Pitzer College** (CA) | 72 | 75 | 63 | 92% | 76% | 81% | +5 | 58 | 69% |
| 43. **Skidmore College** (NY) | 72 | 74 | 43 | 94% | 80% | 84% | +4 | 48 | 69% |
| 43. **Whitman College** (WA) | 72 | 69 | 25 | 93% | 85% | 85% | None | 54 | 62% |
| 46. **Dickinson College** (PA) | 71 | 73 | 47 | 91% | 83% | 84% | +1 | 36 | 74% |
| 46. **Franklin and Marshall College** (PA) | 71 | 74 | 43 | 93% | 84% | 85% | +1 | 80 | 50% |
| 46. **Gettysburg College** (PA) | 71 | 70 | 43 | 91% | 87% | 85% | -2 | 58 | 69% |
| 49. **Denison University** (OH) | 69 | 71 | 57 | 89% | 83% | 79% | -4 | 40 | 68% |
| 49. **Furman University** (SC) | 69 | 71 | 35 | 91% | 88% | 87% | -1 | 45 | 62% |
| 49. **Soka University of America** (CA) | 69 | 50 | 14 | 93% | 76% | 88% | +12 | 1 | 96% |



**Note:** Key to footnotes, Page 84.

ATTORNEYS' EYES ONLY USNWR0000000433

# Arts Colleges

| % of classes of 50 or more ('11) | Student/faculty ratio ('11) | % of faculty who are full time ('11) | Selectivity rank | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 4% | 7/1 | 93% | 4 | 1310-1530 | 91%[5] | 17% | 6 | 3 | 58% |
| 2% | 9/1 | 94% | 5 | 1320-1530 | 84% | 13% | 10 | 4 | 57% |
| 2% | 8/1 | 93% | 6 | 1350-1530 | 84%[5] | 15% | 9 | 13 | 46% |
| 1% | 9/1 | 94% | 6 | 1290-1480 | 86%[5] | 18% | 3 | 5 | 55% |
| 1% | 8/1 | 94% | 2 | 1370-1550 | 90%[5] | 14% | 6 | 20 | 43% |
| 1% | 9/1 | 93% | 8 | 1330-1490[2] | 83%[5] | 16% | 14 | 9 | 50% |
| 1% | 8/1 | 93% | 12 | 1290-1490 | 78%[5] | 31% | 10 | 13 | 46% |
| 1% | 9/1 | 97% | 12 | 1320-1510 | 78%[5] | 31% | 27 | 2 | 58% |
| 1% | 8/1 | 94% | 2 | 1300-1500 | 94%[5] | 25% | 15 | 17 | 44% |
| 2% | 9/1 | 94% | 14 | 1300-1480 | 71%[5] | 14% | 21 | 20 | 43% |
| 0.3% | 8/1 | 95% | 14 | 1320-1470 | 74% | 23% | 13 | 52 | 33% |
| 0% | 11/1 | 99% | 10 | 1270-1450 | 82%[5] | 28% | 37 | 7 | 53% |
| 2% | 8/1 | 97% | 1 | 1430-1570 | 95% | 22% | 18 | 50 | 33% |
| 0% | 9/1 | 94% | 46 | 1160-1380[3] | 53% | 7% | 1 | 126 | 21% |
| 0.2% | 9/1 | 91% | 9 | 1310-1480 | 81%[5] | 18% | 25 | 15 | 46% |
| 1% | 9/1 | 94% | 17 | 1310-1470 | 74%[5] | 27% | 23 | 12 | 47% |
| 5% | 9/1 | 97% | 19 | 1300-1480 | 66%[5] | 24% | 29 | 11 | 49% |
| 2% | 10/1 | 93% | 25 | 1250-1420[9] | 61%[5] | 29% | 29 | 25 | 41% |
| 2% | 9/1 | 95% | 19 | 1260-1440 | 67%[5] | 29% | 32 | 26 | 40% |
| 5% | 9/1 | 97% | 35 | 1200-1440[2] | 61%[5] | 45% | 21 | 36 | 36% |
| 0% | 8/1 | N/A | 42 | 1150-1370 | 48% | 11% | 10 | 74 | 28% |
| 3% | 10/1 | 95% | 28 | 1260-1420[9] | 58%[5] | 27% | 35 | 15 | 46% |
| 0.3% | 9/1 | 91% | 32 | 28-32 | 62% | 51% | 27 | 27 | 40% |
| 1% | 10/1 | 89% | 19 | 1240-1440 | 70%[5] | 35% | 41 | 30 | 39% |
| 1% | 11/1 | 90% | 14 | 1280-1450 | 79%[5] | 36% | 25 | 18 | 44% |
| 3% | 8/1 | 90% | 39 | 1200-1430 | 60%[5] | 46% | 23 | 27 | 40% |
| 3% | 9/1 | 96% | 19 | 1280-1460 | 68%[5] | 30% | 37 | 33 | 38% |
| 9% | 10/1 | 83% | 11 | 1290-1490 | 81%[5] | 25% | 54 | 81 | 27% |
| 0% | 10/1 | 94% | 18 | 1260-1420[9] | 70%[5] | 26% | 37 | 123 | 21% |
| 0% | 8/1 | 91% | 35 | 1190-1390 | 59%[5] | 33% | 19 | 79 | 27% |
| 0.2% | 8/1 | 100% | 25 | 28-32 | 55% | 11% | 3 | 209 | 11% |
| 2% | 10/1 | 98% | 28 | 1220-1400 | 60%[5] | 28% | 48 | 46 | 34% |
| 1% | 10/1 | 92% | 32 | 1210-1380[9] | 61%[5] | 33% | 53 | 8 | 51% |
| 1% | 10/1 | 93% | 28 | 1250-1430 | 59%[5] | 33% | 41 | 34 | 37% |
| 3% | 9/1 | 93% | 45 | 1200-1420[9] | 57%[5] | 51% | 41 | 44 | 35% |
| 0.2% | 10/1 | 82% | 25 | 1350-1420[9] | 62%[5] | 35% | 19 | 22 | 42% |
| 1% | 10/1 | 92% | 61 | 26-30[9] | 44%[5] | 61% | 41 | 22 | 42% |
| 3% | 10/1 | 88% | 58 | 1180-1368 | 55%[5] | 30% | 29 | 10 | 50% |
| 1% | 11/1 | 93% | 28 | 1210-1380 | 65%[5] | 40% | 35 | 56 | 32% |
| 1% | 10/1 | 87% | 35 | 1200-1380 | 61%[5] | 38% | 57 | 46 | 34% |
| 2% | 9/1 | 89% | 39 | 1250-1410[9] | 55%[5] | 34% | 37 | 36 | 36% |
| 1% | 10/1 | 95% | 42 | 1200-1380[9] | 57%[5] | 43% | 51 | 34 | 37% |
| 0% | 11/1 | 85% | 39 | 1195-1400[9] | 55%[5] | 24% | 32 | 74 | 28% |
| 1% | 9/1 | 88% | 61 | 1150-1350 | 42%[5] | 42% | 51 | 52 | 33% |
| 0.3% | 10/1 | 86% | 23 | 1250-1440 | 68% | 54% | 66 | 30 | 39% |
| 0% | 10/1 | 94% | 47 | 1190-1370[9] | 52%[5] | 42% | 61 | 52 | 33% |
| 1% | 10/1 | 92% | 32 | 1240-1390[9] | 59%[5] | 38% | 41 | 71 | 29% |
| 0.3% | 10/1 | 89% | 23 | 1220-1370[2] | 71%[5] | 40% | 57 | 46 | 34% |
| 0.2% | 10/1 | 97% | 52 | 27-30[9] | 55%[5] | 48% | 61 | 39 | 36% |
| 0.3% | 11/1 | 96% | 69 | 1130-1340[2] | 46% | 83% | 54 | 64 | 31% |
| 0% | 9/1 | 83% | 76 | 1010-1300 | 43%[5] | 49% | 2 | 160 | 16% |

>>>>>>

## What Is a National Liberal Arts College?

>>>>>>

The country's 251 liberal arts colleges emphasize undergraduate education and award at least half their degrees in the arts and sciences, which include such disciplines as English, the biological sciences, physics, chemistry, history, political science, foreign languages, and the visual and performing arts, but exclude professional disciplines such as business, education, and nursing. There are 223 private and 27 public liberal arts colleges; one is for-profit. The top 10 public colleges appear below.

## The Top 10 Public Colleges

**Rank School** (State)

1. **United States Naval Academy** (MD)
2. **United States Military Academy** (NY)
3. **United States Air Force Acad.** (CO)
4. **Virginia Military Institute**
5. **New College of Florida**
5. **St. Mary's College of Maryland**
7. **U. of North Carolina–Asheville**
8. **University of Minnesota–Morris**
9. **Purchase College–SUNY**
10. **Massachusetts Col. of Liberal Arts**



ATTORNEYS' EYES ONLY USNWR0000000434

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2011 graduation rate: Predicted | 2011 graduation rate: Actual | % of classes under 20 ('11) | % of classes of 50 or more ('11) | % of faculty who are full time ('11) | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52. | **Centre College** (KY) | 68 | 71 | 91% | 82% | 82% | 53% | 0% | 91% | 26-31 | 54% | 70% | 55% |
| 52. | **Rhodes College** (TN) | 68 | 74 | 89% | 82% | 79% | 69% | 0.4% | 94% | 1200-1425 | 51%[5] | 49% | 32% |
| 54. | **DePauw University** (IN) | 67 | 70 | 90% | 84% | 85% | 63% | 0% | 93% | 24-29 | 50% | 57% | 31% |
| 55. | **St. Olaf College** (MN) | 66 | 74 | 93% | 80% | 85% | 58% | 4% | 85% | 27-32 | 60% | 53% | 26% |
| 56. | **Lawrence University** (WI) | 65 | 68 | 89% | 76% | 77% | 75% | 2% | 93% | 27-31[9] | 46%[5] | 53% | 36% |
| 56. | **St. Lawrence University** (NY) | 65 | 69 | 91% | 74% | 80% | 62% | 1% | 96% | 1150-1320[9] | 44%[5] | 43% | 31% |
| 56. | **Wabash College** (IN) | 65 | 67 | 86% | 72% | 75% | 81% | 2% | 97% | 1048-1260 | 37% | 63% | 35% |
| 56. | **Wheaton College** (IL) | 65 | 71 | 95% | 82% | 87% | 58% | 6% | 89% | 27-32 | 50%[5] | 65% | 30% |
| 60. | **Hobart and William Smith Col.** (NY) | 63 | 68 | 87% | 72% | 75% | 66% | 0% | 96% | 1125-1300[9] | 35%[5] | 60% | 31% |
| 60. | **Southwestern University** (TX) | 63 | 67 | 85% | 80% | 72% | 85% | 0.4% | 90% | 1120-1330 | 45% | 65% | 25% |
| 60. | **Wheaton College** (MA) | 63 | 72 | 86% | 80% | 77% | 67% | 2% | 94% | 1160-1340[9] | 42%[5] | 60% | 29% |
| 63. | **Austin College** (TX) | 62 | 69 | 84% | 75% | 75% | 71% | 1% | 88% | 24-29 | 41%[4] | 52% | 23%[4] |
| 63. | **Beloit College** (WI) | 62 | 67 | 88% | 75% | 76% | 70% | 0.3% | 96% | 25-30 | 36% | 71% | 29% |
| 63. | **College of Wooster** (OH) | 62 | 67 | 89% | 74% | 75% | 67% | 1% | 92% | 24-30 | 39% | 61% | 28% |
| 63. | **Willamette University** (OR) | 62 | 68 | 88% | 76% | 77% | 67% | 0% | 89% | 1100-1320 | 36% | 57% | 20% |
| 63. | **Wofford College** (SC) | 62 | 67 | 89% | 82% | 81% | 56% | 1% | 93% | 23-28 | 56% | 65% | 35% |
| 68. | **Kalamazoo College** (MI) | 61 | 69 | 91% | 80% | 83% | 59% | 1% | 94% | 25-30 | 47%[5] | 69% | 32% |
| 68. | **Spelman College** (GA) | 61 | 72 | 88% | 62% | 77% | 64% | 4% | 87% | 945-1130[3] | 33% | 38% | 39% |
| 70. | **Hendrix College** (AR) | 60 | 70 | 85% | 73% | 73% | 63% | 0.3% | 92% | 27-32 | 59% | 83% | 26% |
| 70. | **Illinois Wesleyan University** | 60 | 65 | 91% | 81% | 82% | 65% | 2% | 88% | 25-30 | 45% | 61% | 18% |
| 70. | **Lewis & Clark College** (OR) | 60 | 70 | 85% | 79% | 73% | 66% | 1% | 83% | 1190-1380[2] | 40% | 66% | 21% |
| 70. | **Muhlenberg College** (PA) | 60 | 62 | 92% | 80% | 86% | 63% | 1% | 83% | 1120-1340[2] | 51%[5] | 43% | 21% |
| 70. | **Virginia Military Institute*** | 60 | 67 | 85% | 59% | 69% | 67% | 0% | 85% | 1040-1230 | 15% | 46% | 32% |
| 75. | **Agnes Scott College** (GA) | 59 | 67 | 83% | 73% | 65% | 61% | 0% | 90% | 1025-1260[9] | 40% | 46% | 41% |
| 75. | **Berea College** (KY) | 59 | 69 | 80% | 46% | 62% | 67% | 0% | 88% | 22-27 | 31% | 12% | 20% |
| 75. | **Knox College** (IL) | 59 | 64 | 89% | 71% | 78% | 69% | 0.4% | 96% | 25-30[9] | 33% | 72% | 35% |
| 75. | **Reed College**[1] (OR) | 59 | 77 | 90%[8] | 81% | 78%[6] | N/A | N/A | 97% | 1300-1470[3] | N/A | 40% | 26%[7] |
| 75. | **St. John's University** (MN) | 59 | 67 | 91% | 70% | 80% | 55% | 1% | 95% | 22-29 | 23% | 74% | 30% |
| 75. | **Transylvania University** (KY) | 59 | 63 | 85% | 74% | 70% | 74% | 0% | 94% | 24-30 | 43% | 85% | 39% |
| 75. | **Ursinus College** (PA) | 59 | 63 | 89% | 75% | 80% | 79% | 1% | 87% | 1065-1320[9] | 33% | 70% | 24% |
| 82. | **Allegheny College** (PA) | 58 | 65 | 87% | 76% | 80% | 63% | 1% | 94% | 1070-1300 | 43% | 58% | 23% |
| 82. | **Earlham College** (IN) | 58 | 71 | 84% | 72% | 67% | 75% | 3% | 98% | 1000-1280[2] | 25%[5] | 68% | 31% |
| 82. | **Thomas Aquinas College** (CA) | 58 | 61 | 85% | 82% | 68% | 100% | 0% | 93% | 1160-1370 | 40%[5] | 79% | 59% |
| 85. | **Gustavus Adolphus College** (MN) | 57 | 66 | 92% | 75% | 82% | 54% | 2% | 90% | 25-30[2] | 35% | 64% | 25% |
| 85. | **University of Puget Sound** (WA) | 57 | 66 | 86% | 76% | 73% | 55% | 1% | 93% | 1130-1340 | 32%[5] | 52% | 16% |
| 87. | **New College of Florida*** | 56 | 65 | 84% | 68% | 68% | 67% | 2% | 85% | 1200-1420 | 43% | 56% | 24% |
| 87. | **St. Mary's College** (IN) | 56 | 63 | 84% | 72% | 79% | 63% | 2% | 78% | 22-27 | 31% | 84% | 29% |
| 87. | **St. Mary's College of Maryland*** | 56 | 64 | 89% | 67% | 79% | 66% | 1% | 82% | 1100-1330[3] | 33%[4] | 61% | 13% |
| 90. | **College of the Atlantic** (ME) | 55 | 55 | 85% | 65% | 71% | 88% | 0% | 87% | 1180-1360[9] | 24%[5] | 58% | 24% |
| 90. | **Cornell College** (IA) | 55 | 66 | 80% | 67% | 70% | 65% | 0% | 98% | 23-29 | 31% | 46% | 27% |
| 90. | **Millsaps College** (MS) | 55 | 62 | 81% | 72% | 66% | 76% | 0.4% | 93% | 23-29 | 33% | 61% | 24% |
| 90. | **St. Michael's College** (VT) | 55 | 61 | 88% | 62% | 82% | 57% | 1% | 89% | 1060-1240[2] | 28% | 78% | 17% |
| 90. | **Washington and Jefferson Col.** (PA) | 55 | 63 | 85%[8] | 69% | 74% | 70% | 0% | 88% | 1040-1225[9] | 34% | 43% | 19% |
| 90. | **Westmont College** (CA) | 55 | 63 | 86% | 79% | 77% | 60% | 3% | 83% | 1080-1300[3] | 40% | 61% | 26% |
| 96. | **Augustana College** (IL) | 54 | 64 | 86% | 71% | 76% | 64% | 1% | 86% | 23-28[2] | 28% | 62% | 25% |
| 96. | **College of St. Benedict** (MN) | 54 | 63 | 89% | 75% | 81% | 55% | 1% | 95% | 23-28 | 44% | 73% | 23% |
| 96. | **Hillsdale College** (MI)† | 54 | 57 | 94% | 77% | 77% | 68% | 1% | 89% | 27-32 | 54% | 42% | N/A |
| 96. | **Washington College** (MD) | 54 | 63 | 83% | 74% | 76% | 62% | 2% | 82% | 1090-1240 | 32% | 57% | 19% |
| 100. | **Bennington College** (VT) | 53 | 63 | 88% | 72% | 67% | 79% | 0.4% | 91% | 1170-1360[9] | 36%[5] | 72% | 23% |
| 100. | **Drew University** (NJ) | 53 | 61 | 82% | 77% | 68% | 72% | 2% | 80% | 1000-1240[2] | 38% | 84% | 19% |
| 100. | **Hope College** (MI) | 53 | 66 | 89% | 73% | 79% | 54% | 2% | 87% | 24-29 | 26% | 82% | 25% |
| 100. | **Juniata College** (PA) | 53 | 59 | 85% | 73% | 76% | 70% | 3% | 88% | 1080-1280[2] | 40% | 71% | 30% |
| 100. | **Lake Forest College** (IL) | 53 | 63 | 82% | 68% | 68% | 67% | 0.3% | 81% | 23-28[9] | 33%[5] | 50% | 22% |
| 100. | **Luther College** (IA) | 53 | 65 | 87% | 71% | 69% | 54% | 1% | 87% | 24-29 | 31% | 71% | 25% |
| 100. | **Stonehill College** (MA) | 53 | 62 | 90% | 79% | 81% | 51% | 1% | 82% | 1110-1290[9] | 42% | 65% | 18% |
| 100. | **Sweet Briar College** (VA) | 53 | 61 | 76% | 72% | 70% | 87% | 0% | 83% | 913-1190 | 20% | 80% | 32% |
| 108. | **Hampden-Sydney College** (VA) | 52 | 60 | 79% | 68% | 66% | 74% | 0% | 96% | 1000-1210 | 10% | 55% | 29% |
| 108. | **Ohio Wesleyan University** | 52 | 65 | 82% | 71% | 61% | 69% | 0.2% | 84% | 22-29 | 29% | 70% | 24% |
| 110. | **Calvin College** (MI) | 51 | 63 | 87% | 70% | 77% | 45% | 1% | 93% | 23-29[2] | 28% | 75% | 26% |
| 110. | **Goucher College** (MD) | 51 | 64 | 81% | 73% | 70% | 76% | 1% | 84% | 1010-1270[2] | 28%[5] | 73% | 19% |
| 112. | **Albion College** (MI) | 50 | 62 | 84% | 70% | 76% | 63% | 1% | 85% | 22-28[3] | 16% | 92% | 22% |
| 112. | **Coe College** (IA) | 50 | 59 | 80% | 68% | 72% | 69% | 1% | 76% | 24-28 | 29% | 64% | 23% |
| 112. | **Hampshire College** (MA) | 50 | 64 | 82% | 72% | 63% | 68% | 0% | 85% | 1130-1350[2] | 19%[5] | 71% | 22% |
| 112. | **Hanover College** (IN) | 50 | 60 | 81% | 77% | 71% | 78% | 0% | 98% | 1020-1230 | 31% | 68% | 22% |



**Note:** Key to footnotes, Page 84.

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2011 graduation rate: Predicted | 2011 graduation rate: Actual | % of classes under 20 ('11) | % of classes of 50 or more ('11) | % of faculty who are full time ('11) | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112. | **Hollins University** (VA) | 50 | 59 | 73% | 62% | 63% | 85% | 1% | 85% | 920-1200 | 25% | 83% | 32% |
| 112. | **Linfield College** (OR) | 50 | 57 | 81% | 65% | 73% | 67% | 1% | 82% | 1000-1220 | 31% | 76% | 15% |
| 112. | **Randolph College** (VA) | 50 | 55 | 74% | 70% | 64% | 90% | 0% | 89% | 970-1240 | 27%[5] | 86% | 19% |
| 112. | **Randolph-Macon College** (VA) | 50 | 60 | 77% | 57% | 62% | 71% | 0% | 83% | 990-1190[3] | 23% | 56% | 35% |
| 112. | **Siena College** (NY) | 50 | 59 | 87% | 65% | 74% | 46% | 0% | 82% | 1040-1240 | 23% | 48% | 17% |
| 121. | **Presbyterian College** (SC) | 49 | 60 | 82% | 71% | 68% | 62% | 0.3% | 89% | 1008-1223 | 34% | 67% | 21% |
| 121. | **Principia College** (IL) | 49 | 48 | 87%[8] | 75% | 73% | 88% | 0% | 98% | 905-1250 | 23% | 80% | 21% |
| 121. | **Wittenberg University** (OH) | 49 | 59 | 77% | 68% | 71% | 69% | 1% | 88% | 23-28[9] | 27% | 85% | 16% |
| 124. | **Berry College** (GA) | 48 | 61 | 77% | 70% | 57% | 60% | 0.4% | 87% | 23-29 | 32% | 62% | 24% |
| 124. | **Birmingham-Southern Col.** (AL) | 48 | 59 | 80% | 74% | 61% | 61% | 2% | 90% | 23-29 | 31% | 64% | 22% |
| 124. | **Morehouse College** (GA) | 48 | 68 | 83% | 53% | 55% | 49% | 1% | 89% | 930-1170 | 20% | 63% | 29% |
| 124. | **Ripon College** (WI) | 48 | 57 | 84% | 63% | 70% | 66% | 2% | 88% | 22-27 | 22% | 75% | 34% |
| 124. | **Susquehanna University** (PA) | 48 | 57 | 85% | 71% | 77% | 53% | 0% | 80% | 1020-1220[2] | 25% | 73% | 21% |
| 124. | **Westminster College** (PA) | 48 | 59 | 86% | 62% | 74% | 68% | 0.4% | 84% | 980-1188 | 22% | 61% | 26% |
| 130. | **Alma College** (MI) | 47 | 61 | 78% | 66% | 67% | 62% | 3% | 80% | 22-27 | 27% | 73% | 27% |
| 130. | **Gordon College** (MA) | 47 | 57 | 85% | 69% | 74% | 69% | 3% | 80% | 1037-1316[3] | 37%[5] | 40% | 17% |
| 130. | **St. Anselm College** (NH) | 47 | 59 | 85% | 65% | 73% | 58% | 3% | 86% | 1010-1210[9] | N/A | 71% | 15% |
| 133. | **Concordia College–Moorhead** (MN) | 46 | 64 | 84% | 67% | 69% | 44% | 2% | 88% | 22-28 | 37% | 81% | 25% |
| 133. | **Grove City College** (PA) | 46 | 57 | 91% | 76% | 82% | 47% | 6% | 82% | 1119-1369 | 48% | 76% | 22% |
| 133. | **Roanoke College** (VA) | 46 | 59 | 78% | 60% | 69% | 56% | 0% | 91% | 990-1180 | 22% | 70% | 16% |
| 133. | **St. John's College**[1] (MD) | 46 | 71 | 90%[8] | 76% | 68%[6] | N/A | N/A | 89% | 1210-1410[9] | N/A | 78% | N/A |
| 133. | **Wells College** (NY) | 46 | 57 | 71% | 58% | 57% | 89% | 0% | 82% | 950-1180 | 21% | 63% | 27% |
| 138. | **Eckerd College** (FL) | 45 | 61 | 80% | 63% | 63% | 48% | 0.3% | 86% | 1010-1230 | N/A | 68% | N/A |
| 138. | **St. Norbert College** (WI) | 45 | 58 | 83% | 68% | 70% | 45% | 0% | 88% | 22-27 | 26% | 80% | 18% |
| 140. | **Goshen College** (IN) | 44 | 59 | 81% | 67% | 73% | 62% | 3% | 87% | 1000-1270[3] | 30% | 60% | 26% |
| 140. | **Houghton College** (NY) | 44 | 55 | 86% | 67% | 69% | 67% | 2% | 82% | 1030-1260 | 37% | 72% | 19% |
| 140. | **McDaniel College** (MD) | 44 | 57 | 81% | 69% | 73% | 65% | 0.3% | 54% | 970-1220[3] | 26% | 75% | 16% |
| 140. | **Moravian College** (PA) | 44 | 53 | 80% | 70% | 76% | 64% | 0% | 81% | 950-1170[2] | 19% | 80% | 18% |
| 140. | **William Jewell College** (MO) | 44 | 59 | 77% | 68% | 63% | 70% | 2% | 72% | 23-29 | 25% | 54% | 15% |
| 145. | **Fisk University** (TN) | 43 | 59 | 73% | 47% | 42% | 84% | 0% | 85% | 18-24 | 13%[5] | 100% | 17% |
| 145. | **Nebraska Wesleyan University** | 43 | 58 | 81% | 62% | 64% | 63% | 2% | 84% | 23-28 | 26% | 82% | 23% |
| 145. | **Simpson College** (IA) | 43 | 58 | 80% | 64% | 69% | 74% | 1% | 72% | 21-26[3] | 23% | 85% | 18% |
| 145. | **St. Vincent College** (PA) | 43 | 54 | 83% | 61% | 73% | 52% | 0% | 76% | 960-1190 | 26% | 67% | 16% |
| 145. | **Wesleyan College** (GA) | 43 | 58 | 80% | 62% | 52% | 88% | 0.4% | 76% | 820-1350 | 35% | 54% | 27% |
| 145. | **Whittier College** (CA) | 43 | 65 | 81% | 67% | 55% | 58% | 1% | 87% | 960-1170[9] | 24% | 72% | 18% |
| 151. | **American Jewish University** (CA) | 42 | 53 | 90% | 72% | 38% | 86% | 0% | 38% | 918-1183 | 50%[5] | 95% | N/A |
| 151. | **Central College** (IA) | 42 | 58 | 80% | 65% | 63% | 59% | 0% | 92% | 21-26 | 20% | 73% | 18% |
| 151. | **Georgetown College** (KY) | 42 | 59 | 78% | 66% | 59% | 71% | 1% | 89% | 21-27 | 24% | 89% | 23% |
| 151. | **Wartburg College** (IA) | 42 | 59 | 80% | 67% | 63% | 46% | 2% | 84% | 21-26[3] | 33% | 76% | 23% |
| 151. | **Westminster College** (MO) | 42 | 59 | 81% | 60% | 67% | 62% | 0% | 87% | 22-27 | 22% | 71% | 20% |
| 156. | **Erskine College**[1] (SC) | 41 | 55 | 74% | 68% | 63%[8] | 72%[4] | 0%[4] | 86% | 900-1160[3] | 39%[4] | 67% | 24%[4] |
| 156. | **Illinois College** | 41 | 54 | 83% | 63% | 56% | 68% | 2% | 93% | 19-26[2] | 21% | 65% | 24% |
| 156. | **Lycoming College** (PA) | 41 | 52 | 80% | 61% | 70% | 65% | 1% | 87% | 950-1170[2] | 17% | 70% | 21% |
| 156. | **Lyon College** (AR) | 41 | 59 | 65% | 63% | 48% | 70% | 1% | 88% | 23-29 | 32% | 62% | 16% |
| 156. | **U. of North Carolina–Asheville*** | 41 | 63 | 81% | 57% | 61% | 53% | 1% | 91% | 1070-1260 | 20% | 68% | 7% |
| 161. | **Carthage College** (WI) | 40 | 54 | 77% | 60% | 59% | 65% | 0.1% | 77% | 22-27 | 15% | 69% | 22% |
| 161. | **Maryville College** (TN) | 40 | 56 | 71% | 60% | 54% | 62% | 0% | 86% | 22-27 | 42% | 66% | 27%[4] |
| 161. | **University of Minnesota–Morris*** | 40 | 59 | 85% | 60% | 60% | 57% | 5% | 90% | 23-28 | 29% | 62% | 14% |
| 164. | **College of Idaho** (ID) | 39 | 50 | 81% | 69% | 63% | 62% | 2% | 89% | 22-27 | 34% | 66% | 33% |
| 164. | **Hartwick College** (NY) | 39 | 58 | 74% | 58% | 55% | 62% | 1% | 80% | 1020-1220[9] | 22% | 77% | 19% |
| 164. | **Oglethorpe University** (GA) | 39 | 59 | 77% | 65% | 48% | 77% | 0% | 74% | 1060-1260 | 24% | 83% | 14%[7] |
| 167. | **Doane College** (NE) | 38 | 50 | 76% | 58% | 62% | 79% | 0% | 83% | 20-25[3] | 15% | 78% | 19% |
| 167. | **Guilford College** (NC) | 38 | 60 | 75% | 50% | 59% | 49% | 0% | 81% | 950-1210[2] | 14% | 64% | 13% |
| 167. | **Hiram College**[1] (OH) | 38 | 55 | 77% | 59% | 66%[8] | 72%[4] | 1%[4] | 79% | 19-25[3] | 18%[4] | 63% | 12%[7] |
| 170. | **Centenary College of Louisiana**[1] | 37 | 56 | 71%[8] | 73% | 60%[6] | N/A | N/A | 77% | 21-27[3] | 19%[4] | 63% | 11%[7] |
| 170. | **Ouachita Baptist University** (AR) | 37 | 54 | 78% | 67% | 63% | 52% | 0.2% | 86% | 21-27 | 32% | 64% | 20% |
| 172. | **Albright College** (PA) | 36 | 55 | 74% | 60% | 60% | 60% | 1% | 87% | 960-1150[9] | 17% | 49% | 13% |
| 172. | **Emory and Henry College** (VA) | 36 | 56 | 72% | 57% | 45% | 74% | 0% | 80% | 873-1118 | 20% | 71% | 30% |
| 172. | **Monmouth College** (IL) | 36 | 55 | 75% | 58% | 56% | 57% | 0% | 87% | 19-25 | 12% | 65% | 20% |
| 175. | **Eastern Mennonite University** (VA) | 35 | 50 | 78% | 64% | 66% | 66% | 2% | 76% | 910-1200 | 20% | 68% | 23% |
| 175. | **Purchase College–SUNY*** | 35 | 54 | 81% | 53% | 57% | 72% | 2% | 69% | 980-1200[3] | 11%[5] | 34% | 5% |
| 175. | **Warren Wilson College** (NC) | 35 | 55 | 68% | 62% | 45% | 79% | 0% | 93% | 1030-1250 | 16% | 93% | 14% |
| 178. | **Bethany College** (WV) | 34 | 52 | 64% | 52% | 48% | 79% | 1% | 83% | 770-1030 | 8% | 59% | 19% |
| 178. | **Northland College** (WI) | 34 | 49 | 71% | 60% | 48% | 74% | 0% | 90% | 20-27 | 12% | 73% | 11% |



**Note:** Key to footnotes, Page 84.

ATTORNEYS' EYES ONLY USNWR0000000436

| Rank | School (State) (*Public) | Overall score | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2011 graduation rate Predicted | 2011 graduation rate Actual | % of classes under 20 ('11) | % of classes of 50 or more ('11) | % of faculty who are full time ('11) | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178. | **Wisconsin Lutheran College** | 34 | 49 | 76% | 66% | 63% | 70% | 1% | 76% | 21-27 | 20% | 65% | 16% |
| 178. | **Xavier University of Louisiana** | 34 | 62 | 69% | 48% | 53% | 50% | 5% | 96% | 19-24 | 29% | 64% | 12% |

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) | Average freshman retention rate | 2011 graduation rate Predicted | 2011 graduation rate Actual | % of classes under 20 ('11) | % of classes of 50 or more ('11) | % of faculty who are full time ('11) | SAT/ACT 25th-75th percentile ('11) | Freshmen in top 10% of HS class ('11) | Acceptance rate ('11) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 182 THROUGH A TIE AT 239 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Allen University** (SC) | 45 | 45% | 18% | 9% | N/A | N/A | 90%[4] | 15[4] | N/A | 60% | N/A |
| **Amridge University** (AL) | 41 | N/A | 28% | 22%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Ave Maria University** (FL) | 43 | N/A | 45% | 52%[6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Bay Path College** (MA) | 41 | 74% | 47% | 65% | 74% | 0% | 43% | 860-1040[2] | 9% | 59% | 8% |
| **Bennett College** (NC) | 49 | 74% | 24% | 39% | 72% | 0.4% | 87% | 700-850[9] | 8% | 63% | 25% |
| **Bethany Lutheran College** (MN) | 50 | 72% | 58% | 53% | 72% | 1% | 81% | 21-27[3] | 14% | 84% | 18% |
| **Bloomfield College** (NJ) | 45 | 70% | 24% | 32% | 75% | 0.2% | 55% | 770-940 | 9% | 50% | 7% |
| **Brevard College** (NC) | 53 | 60% | 48% | 35% | 83% | 0% | 83% | 850-1040 | 5% | 55% | 7% |
| **Bridgewater College** (VA) | 50 | 73% | 60% | 59% | 54% | 0% | 90% | 920-1130 | 17% | 52% | 20% |
| **Bryn Athyn Col. of New Church** (PA) | 45 | 72% | 70% | 30% | 85% | 0% | 82% | 930-1210 | N/A | 44% | N/A |
| **Castleton State College** (VT)* | 45 | 70% | 39% | 52% | 67% | 2% | 66% | 870-1060 | 3% | 78% | 12% |
| **Claflin University** (SC) | 52 | 72% | 38% | 40% | 55% | 0.4% | 90% | 760-980 | 13% | 39% | 44% |
| **Clearwater Christian College** (FL) | 47 | 69% | 52% | 54% | 74% | 2% | 86% | 20-26 | 11%[5] | 72% | 5% |
| **College of St. Thomas More**[1] (TX) | 52 | 33%[8] | N/A | N/A | N/A | N/A | 75% | N/A[2] | N/A | 100% | N/A |
| **Colorado Mesa University*** | 48 | 64% | 32% | 25% | 44% | 8% | 72% | 18-23 | 8% | 80% | 2% |
| **Dillard University** (LA) | 50 | 68% | 54% | 24% | 60% | 1% | 83% | 16-20 | 16%[4] | 49% | 5% |
| **Eastern Nazarene College** (MA) | 45 | 67% | 57% | 52% | 81% | 3% | 66% | 840-1130 | 13% | 63% | N/A |
| **East-West University** (IL) | 38 | 36% | 30% | 25% | 63% | 0% | N/A | N/A | N/A | N/A | N/A |
| **Fort Lewis College** (CO)* | 52 | 60%[8] | 41% | 37% | 49% | 3% | 89% | 20-25[3] | 11% | 90% | 3% |
| **Green Mountain College** (VT) | 49 | 68%[8] | 51% | 44% | 49% | 0% | 83% | 938-1183[2] | N/A | 67% | N/A |
| **Harrisburg Univ. of Science and Tech.** (PA) | 47 | 60%[8] | 81% | 9% | 80% | 0% | 52% | 860-1080[9] | N/A | 48% | N/A |
| **Holy Cross College** (IN) | 59 | 50% | 53% | 13% | 57% | 2% | 72% | 880-1110[3] | N/A | 83% | 5% |
| **Huston-Tillotson University** (TX) | 39 | 52% | 22% | 20% | 55% | 0% | 82% | 800-1100 | 6% | N/A | N/A |
| **Johnson C. Smith University** (NC) | 48 | 69% | 43% | 37% | 57% | 0.2% | 85% | 750-960 | 12% | 29% | 15% |
| **Judson College**[1] (AL) | 50 | 65%[8] | 52% | 42%[6] | N/A | N/A | 84% | 19-25[3] | N/A | 74% | 36%[7] |
| **Kentucky State University*** | 51 | 52% | 27% | 22% | 60% | 0.3% | 90% | 16-20 | N/A | 30% | 3% |
| **King's College** (NY) | 50 | 71% | N/A | 51% | 48% | 7% | 79% | 1100-1280 | 24% | 67% | 16% |
| **Lane College** (TN) | 45 | 60% | 41% | 35% | 35% | 0.2% | 99% | 14-17[3] | 4% | 33% | N/A |
| **Life University** (GA) | 38 | 79% | 31% | 20% | 66% | 1% | 87% | 808-996[4] | N/A | 70% | N/A |
| **Louisiana State University–Alexandria*** | 49 | 57% | 32% | 12% | 48% | 4% | 84% | 18-22[2] | 10% | 75% | 6% |
| **Marlboro College**[1] (VT) | 48 | 64%[8] | 69% | 58%[6] | N/A | N/A | 77% | N/A | N/A | 87% | N/A |
| **Marymount Manhattan College** (NY) | 53 | 64% | 59% | 40% | 78% | 0% | 59% | 940-1150[3] | N/A | 79% | 14% |
| **Massachusetts Col. of Liberal Arts*** | 55 | 74% | 50% | 53% | 66% | 0% | 74% | 930-1110[3] | 9%[5] | 67% | 12% |
| **Pacific Union College** (CA) | 54 | 72% | 54% | 45% | 56% | 5% | 87% | 870-1150 | N/A | 47% | 10% |
| **Pine Manor College** (MA) | 39 | 62% | 36% | 34% | 92% | 0% | 75% | 690-920 | N/A | 96% | 13% |
| **Providence Christian College**[1] (CA) | 42 | 89%[8] | N/A | N/A | N/A | N/A | 48% | N/A | N/A | 50% | N/A |
| **Rust College** (MS) | 47 | 53% | 15% | 28% | 54% | 0% | 99% | 14-21 | N/A | 46% | 5% |
| **Salem College**[1] (NC) | 53 | 81%[8] | 59% | 57%[6] | N/A | N/A | 78% | 910-1180[3] | N/A | 60% | 18%[7] |
| **San Diego Christian College**[1] | 45 | 62%[8] | 50% | 44%[6] | N/A | N/A | 58% | 840-1090[9] | N/A | 39% | N/A |
| **Savannah State University** (GA)* | 45 | 72% | 20% | 30% | N/A | N/A | 90% | 760-920 | N/A | 71% | N/A |
| **Shawnee State University** (OH)* | 42 | 54% | 29% | 22% | 43% | 4% | 73% | 17-23[2] | 10% | 85% | 0.4% |
| **Shimer College**[1] (IL) | 42 | 78%[8] | 59% | 35%[6] | N/A | N/A | 94% | N/A[2] | N/A | 46% | N/A |
| **Shorter University** (GA) | 51 | 73%[8] | 53% | 45% | 50% | 0.3% | 75% | 850-1100 | 21% | 65% | 7% |
| **Simpson University** (CA) | 51 | 67% | 49% | 43% | 63% | 4% | 64% | 930-1160 | 27% | 81% | 5% |
| **Stillman College** (AL) | 55 | 57% | 28% | 34% | 52% | 12% | 96% | 16-18 | 12%[5] | 44% | 6% |
| **SUNY College–Old Westbury*** | 51 | 75% | 38% | 36% | 23% | 0% | 72% | 910-1070[3] | 12%[5] | 45% | 2% |
| **Talladega College**[1] (AL) | 44 | 59%[8] | 24% | 40%[6] | N/A | N/A | 92% | N/A | N/A | 51%[4] | N/A |
| **Thomas More Col. of Lib. Arts**[1] (NH) | 51 | 72%[8] | 54% | 45%[6] | N/A | N/A | 100% | N/A[2] | N/A | N/A | N/A |
| **Tougaloo College** (MS) | 47 | 74% | 39% | 48% | 71% | 0.3% | 83% | 19-24 | N/A | 37% | 11% |
| **University of Hawaii–Hilo**[1]* | 53 | 69% | 43% | 32%[6] | N/A | N/A | 92% | 17-24[4] | 17%[4] | 71%[4] | N/A |
| **University of Maine–Machias*** | 49 | 69% | 35% | 38% | 79% | 0% | 63% | 810-1040 | N/A | 79% | N/A |
| **Univ. of Science and Arts of Okla.*** | 53 | 67% | 33% | 39% | 64% | 5% | 83% | 20-26 | 23% | 65% | 8% |
| **University of Virginia–Wise*** | 59 | 66% | 44% | 39% | 69% | 1% | 75% | 840-1070 | 16% | 73% | 9% |
| **Univ. of Wisconsin–Parkside*** | 49 | 63% | 37% | 27% | 49% | 7% | 83% | 18-23[9] | 9% | 67% | N/A |
| **Virginia Intermont College**[10] | 37 | 63%[8] | 44% | 25% | 95% | 0.3% | 55% | 860-1050 | 11% | 97% | 3% |
| **Virginia Wesleyan College** | 56 | 65% | 56% | 48% | 84% | 0% | 90% | 870-1080[2] | 14% | 86% | 7% |
| **Western State Colorado University*** | 45 | 61% | 43% | 39% | 52% | 1% | 93% | 19-24[3] | 2% | 93% | 7%[4] |
| **West Virginia State University*** | 49 | 56%[8] | 12% | 25% | N/A | N/A | 82%[4] | 17-22[4] | N/A | 62% | N/A |
| **William Peace University** (NC) | 47 | 67% | 48% | 37% | 62% | 1% | 57% | 840-1030 | 21% | 53% | 11% |



ATTORNEYS' EYES ONLY USNWR0000000437

## BEST NATIONAL LIBERAL ARTS COLLEGES

# Unranked Schools§ >>> (listed alphabetically)

| School (State) (*Public) | Undergraduate academic reputation index (100=highest) |
|---|---|
| **Beacon College**[1] (FL) | 39 |
| **Burlington College** (VT) | 51 |
| **Charter Oak State College**[1] (CT)* | 39 |
| **Chester College of New England**[1] (NH) | 42 |
| **Ellis University**[1] (IL) | 39 |
| **Granite State College** (NH)* | 39 |
| **Martin University**[1] (IN) | 47 |
| **National Hispanic University**[1] (CA) | 48 |
| **Sarah Lawrence College**[1] (NY) | 75 |
| **Sterling College** (VT) | 45 |
| **University of Pikeville** (KY) | 43 |

**Footnotes:**
**1.** School refused to fill out *U.S. News* statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** Data not submitted in the form requested by *U.S. News.*
**4.** Data reported to *U.S. News* in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to *U.S. News.*
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in some cases, data may not have been submitted in form requested by *U.S. News.* SAT and/or ACT information displayed is for fewer than 67 percent of enrolled freshmen.
**10.** Peer assessment score is from last year's rankings.

† New to Best Colleges rankings. ‡ Reclassified by the Carnegie Foundation for the Advancement of Teaching in 2011 or 2012 and appeared in a different category last year. N/A means not available. § Reasons that schools are not ranked are given in the methodology, Page 66.


Professors Gone AWOL




Award-winning journalist Naomi Schaefer Riley cuts through the piles of glossy catalogs to bring you the truth about who is teaching your kids.

"A provocative and even profound book... especially [for] anyone who is about to [sign] a tuition check"
-- Wall Street Journal

"Lively, unsparing, and challenging"
--Time

Rowman & Littlefield Publishers