# EXHIBIT 110


U.S.News & WORLD REPORT
$670,000
In Scholarships
AXA
from AXA
in association
with U.S.News
(See page 10)
DEGREES
THAT LEAD TO
A JOB
NEW!
EXCLUSIVE
RANKINGS
2014
EDITION
BEST
COLLEGES
OOPS!
APPLICATION
GOOFS
TO AVOID
THE INSIDE SCOOP ON
Finding The Money
A+ SCHOOLS
FOR B STUDENTS
ISBN 978-1-931469-62-3
EAN
9 781931 469623 >

# Best National Libe

| Rank | School (State) (*Public) | Overall score | Peer assessment score | High school counselor assessment score | Graduation and retention rank | Average freshman retention rate | 2012 graduation rate: Predicted | 2012 graduation rate: Actual | 2012 graduation rate: Over-performance(+) Under-performance(-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Williams College (MA) | 100 | 4.7 | 4.6 | 1 | 97% | 96% | 96% | None | 2 |
| 2. | Amherst College (MA) | 96 | 4.6 | 4.5 | 1 | 98% | 94% | 95% | +1 | 17 |
| 3. | Swarthmore College (PA) | 94 | 4.6 | 4.5 | 4 | 97% | 94% | 92% | -2 | 12 |
| 4. | Bowdoin College (ME) | 92 | 4.3 | 4.5 | 4 | 96% | 93% | 95% | +2 | 14 |
| 4. | Middlebury College (VT) | 92 | 4.3 | 4.4 | 7 | 96% | 94% | 94% | None | 23 |
| 4. | Pomona College (CA) | 92 | 4.3 | 4.5 | 1 | 98% | 95% | 96% | +1 | 18 |
| 7. | Carleton College (MN) | 91 | 4.3 | 4.4 | 4 | 97% | 92% | 94% | +2 | 12 |
| 7. | Wellesley College (MA) | 91 | 4.3 | 4.5 | 12 | 96% | 94% | 92% | -2 | 8 |
| 9. | Claremont McKenna College (CA) | 89 | 4.1 | 4.6 | 12 | 95% | 95% | 92% | -3 | 5 |
| 9. | Davidson College (NC) | 89 | 4.2 | 4.3 | 10 | 97% | 93% | 93% | None | 6 |
| 9. | Haverford College (PA) | 89 | 4.0 | 4.2 | 7 | 96% | 96% | 93% | -3 | 4 |
| 12. | United States Naval Academy (MD)* | 88 | 4.1 | 4.8 | 21 | 97% | 81% | 87% | +6 | 34 |
| 13. | Vassar College (NY) | 87 | 4.1 | 4.5 | 10 | 97% | 90% | 91% | +1 | 18 |
| 14. | Hamilton College (NY) | 86 | 3.9 | 4.3 | 21 | 95% | 87% | 91% | +4 | 6 |
| 14. | Washington and Lee University (VA) | 86 | 3.8 | 4.2 | 12 | 94% | 95% | 90% | -5 | 2 |
| 16. | Harvey Mudd College (CA) | 85 | 4.2 | 4.6 | 21 | 98% | 97% | 88% | -9 | 50 |
| 17. | Grinnell College (IA) | 84 | 4.2 | 4.2 | 28 | 94% | 88% | 90% | +2 | 23 |
| 17. | United States Military Academy (NY)* | 84 | 4.0 | 4.8 | 44 | 94% | 76% | 83% | +7 | 30 |
| 17. | Wesleyan University (CT) | 84 | 4.1 | 4.4 | 7 | 96% | 89% | 91% | +2 | 53 |
| 20. | Colgate University (NY) | 83 | 4.0 | 4.4 | 17 | 95% | 89% | 90% | +1 | 30 |
| 20. | Smith College (MA) | 83 | 4.2 | 4.4 | 37 | 92% | 81% | 85% | +4 | 23 |
| 22. | Bates College (ME) | 82 | 4.0 | 4.4 | 21 | 94% | 88% | 88% | None | 50 |
| 22. | Colby College (ME) | 82 | 3.9 | 4.3 | 17 | 95% | 88% | 90% | +2 | 30 |
| 24. | Macalester College (MN) | 81 | 4.0 | 4.2 | 27 | 95% | 88% | 90% | +2 | 38 |
| 25. | College of the Holy Cross (MA) | 80 | 3.6 | 4.2 | 12 | 95% | 87% | 93% | +6 | 44 |
| 25. | Oberlin College (OH) | 80 | 4.0 | 4.2 | 32 | 94% | 90% | 85% | -5 | 23 |
| 25. | Scripps College (CA) | 80 | 3.6 | 4.4 | 32 | 92% | 91% | 90% | -1 | 34 |
| 25. | United States Air Force Acad. (CO)* | 80 | 3.9 | 4.7 | 60 | 90% | 75% | 80% | +5 | 63 |
| 25. | University of Richmond (VA) | 80 | 3.8 | 4.1 | 37 | 93% | 83% | 83% | None | 8 |
| 30. | Bryn Mawr College (PA) | 79 | 3.9 | 4.3 | 56 | 92% | 85% | 82% | -3 | 30 |
| 31. | Colorado College | 78 | 3.7 | 4.1 | 28 | 95% | 88% | 90% | +2 | 11 |
| 32. | Barnard College (NY) | 77 | 3.8 | 4.4 | 17 | 95% | 92% | 90% | -2 | 95 |
| 32. | Bucknell University (PA) | 77 | 3.8 | 4.3 | 12 | 94% | 90% | 90% | None | 73 |
| 32. | Kenyon College (OH) | 77 | 3.7 | 4.1 | 28 | 93% | 86% | 90% | +4 | 40 |
| 35. | Pitzer College (CA) | 76 | 3.5 | 4.4 | 53 | 92% | 76% | 87% | +11 | 38 |
| 36. | Lafayette College (PA) | 75 | 3.4 | 3.8 | 21 | 95% | 87% | 91% | +4 | 44 |
| 36. | Trinity College (CT) | 75 | 3.6 | 4.2 | 37 | 91% | 83% | 83% | None | 84 |
| 38. | Bard College (NY) | 74 | 3.4 | 4.0 | 75 | 88% | 82% | 79% | -3 | 14 |
| 38. | Mount Holyoke College (MA) | 74 | 3.8 | 4.1 | 53 | 91% | 81% | 81% | None | 84 |
| 38. | Sewanee–University of the South (TN) | 74 | 3.5 | 4.0 | 60 | 88% | 78% | 78% | None | 8 |
| 41. | Occidental College (CA) | 73 | 3.7 | 4.2 | 37 | 92% | 84% | 84% | None | 58 |
| 41. | Soka University of America (CA) | 73 | 2.0 | 3.5 | 17 | 95% | 76% | 92% | +16 | 1 |
| 41. | Union College (NY) | 73 | 3.3 | 4.0 | 37 | 93% | 85% | 83% | -2 | 23 |
| 41. | Whitman College (WA) | 73 | 3.4 | 3.9 | 28 | 94% | 85% | 87% | +2 | 50 |
| 45. | Connecticut College | 72 | 3.5 | 4.1 | 37 | 90% | 83% | 85% | +2 | 73 |
| 45. | Dickinson College (PA) | 72 | 3.4 | 4.1 | 48 | 91% | 83% | 85% | +2 | 34 |
| 45. | Franklin and Marshall College (PA) | 72 | 3.5 | 4.0 | 37 | 93% | 85% | 83% | -2 | 63 |
| 45. | Skidmore College (NY) | 72 | 3.4 | 4.1 | 34 | 94% | 81% | 88% | +7 | 48 |
| 49. | Centre College (KY) | 71 | 3.5 | 4.0 | 44 | 91% | 84% | 87% | +3 | 84 |
| 50. | Denison University (OH) | 70 | 3.4 | 3.8 | 48 | 90% | 82% | 86% | +4 | 22 |
| 50. | Gettysburg College (PA) | 70 | 3.4 | 3.8 | 44 | 91% | 87% | 84% | -3 | 53 |



**Note:** Key to footnotes, Page 89.

ATTORNEYS' EYES ONLY USNWR0000000461

Case: 1:22-cv-00125 Document #: 864-29 Filed: 05/07/25 Page 4 of 14 PageID #:34736

# ral Arts Colleges

| % of classes under 20 ('12) | % of classes of 50 or more ('12) | Student/ faculty ratio ('12) | Selectivity rank | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 76% | 3% | 7/1 | 3 | 1330-1560 | 92%[5] | 17% | 6 | 2 | 58% |
| 70% | 4% | 8/1 | 7 | 1340-1530 | 83%[5] | 13% | 9 | 4 | 56% |
| 72% | 2% | 8/1 | 3 | 1350-1550 | 92%[5] | 14% | 9 | 14 | 44% |
| 72% | 3% | 9/1 | 5 | 1340-1520[2] | 86%[5] | 16% | 15 | 6 | 52% |
| 66% | 2% | 9/1 | 8 | 1270-1480 | 82%[5] | 17% | 4 | 5 | 54% |
| 73% | 2% | 8/1 | 2 | 1360-1530 | 91%[5] | 13% | 6 | 21 | 41% |
| 64% | 0% | 9/1 | 9 | 1340-1520 | 80%[5] | 26% | 27 | 3 | 57% |
| 72% | 0.4% | 7/1 | 13 | 1290-1480 | 78%[5] | 30% | 11 | 12 | 46% |
| 83% | 1% | 8/1 | 15 | 1310-1510 | 63%[5] | 14% | 17 | 14 | 45% |
| 72% | 0% | 10/1 | 11 | 1260-1440 | 79%[5] | 25% | 31 | 10 | 51% |
| 83% | 0.3% | 8/1 | 5 | 1310-1520 | 92%[5] | 23% | 15 | 14 | 44% |
| 65% | 0.1% | 8/1 | 28 | 1160-1370 | 53% | 7% | 1 | 121 | 21% |
| 66% | 0.3% | 8/1 | 15 | 1310-1490 | 70% | 23% | 14 | 50 | 33% |
| 73% | 1% | 9/1 | 11 | 1300-1480 | 79%[5] | 27% | 23 | 12 | 45% |
| 71% | 0% | 8/1 | 9 | 1300-1480 | 80%[5] | 19% | 27 | 18 | 43% |
| 63% | 5% | 9/1 | 1 | 1420-1570 | 96% | 19% | 17 | 54 | 32% |
| 65% | 0.2% | 9/1 | 20 | 1280-1500 | 68% | 36% | 26 | 31 | 38% |
| 93% | 0% | 7/1 | 47 | 1170-1370[3] | 50% | 9% | 6 | 62 | 29% |
| 68% | 5% | 9/1 | 15 | 1300-1480 | 69%[5] | 21% | 39 | 11 | 48% |
| 67% | 2% | 9/1 | 18 | 1270-1450 | 68%[5] | 29% | 39 | 25 | 40% |
| 68% | 5% | 9/1 | 28 | 1210-1430[2] | 68%[5] | 42% | 23 | 39 | 35% |
| 65% | 3% | 10/1 | 34 | 1260-1428[2] | 45% | 27% | 33 | 7 | 52% |
| 68% | 3% | 10/1 | 22 | 1240-1430[2] | 65%[5] | 29% | 29 | 25 | 40% |
| 69% | 1% | 10/1 | 22 | 1270-1470 | 65%[5] | 37% | 43 | 28 | 39% |
| 65% | 1% | 10/1 | 31 | 1220-1380[2] | 60%[5] | 34% | 53 | 7 | 52% |
| 75% | 2% | 9/1 | 22 | 1260-1460 | 64%[5] | 31% | 37 | 32 | 37% |
| 75% | 1% | 10/1 | 20 | 1260-1430 | 70%[5] | 32% | 21 | 18 | 43% |
| 72% | 0.2% | 8/1 | 18 | 29-32 | 62% | 10% | 3 | 177 | 12% |
| 67% | 0% | 9/1 | 28 | 1200-1420 | 59%[5] | 30% | 23 | 75 | 27% |
| 74% | 4% | 8/1 | 25 | 1190-1430 | 68%[5] | 41% | 21 | 29 | 39% |
| 65% | 0% | 10/1 | 40 | 28-32[2] | 62%[5] | 23% | 33 | 121 | 20% |
| 70% | 8% | 10/1 | 13 | 1250-1440 | 79%[5] | 23% | 49 | 84 | 26% |
| 58% | 2% | 10/1 | 25 | 1200-1390 | 66%[5] | 27% | 47 | 51 | 32% |
| 68% | 2% | 10/1 | 34 | 1240-1410 | 52%[5] | 36% | 37 | 39 | 35% |
| 73% | 0% | 10/1 | 50 | 1170-1390[2] | 45%[5] | 16% | 31 | 80 | 27% |
| 59% | 1% | 11/1 | 34 | 1190-1390 | 62%[5] | 34% | 33 | 44 | 34% |
| 62% | 2% | 10/1 | 42 | 1190-1390 | 69%[5] | 34% | 29 | 17 | 44% |
| 77% | 1% | 10/1 | 49 | 1250-1380[2] | 60%[5] | 35% | 19 | 22 | 40% |
| 64% | 5% | 10/1 | 34 | 1220-1420[2] | 56%[5] | 42% | 39 | 42 | 35% |
| 72% | 0.3% | 10/1 | 64 | 1170-1350[2] | 35%[5] | 59% | 43 | 22 | 41% |
| 64% | 0% | 10/1 | 34 | 1200-1400 | 59%[5] | 39% | 61 | 66 | 29% |
| 96% | 1% | 9/1 | 75 | 1080-1340 | 39%[5] | 46% | 2 | 121 | 20% |
| 68% | 1% | 10/1 | 34 | 1210-1380[2] | 58%[5] | 38% | 49 | 39 | 35% |
| 63% | 0.3% | 9/1 | 31 | 1220-1440 | 62% | 49% | 68 | 32 | 37% |
| 63% | 1% | 9/1 | 47 | 1235-1410[2] | 56%[5] | 36% | 39 | 47 | 34% |
| 73% | 0% | 10/1 | 45 | 1190-1380[2] | 48%[5] | 40% | 56 | 57 | 31% |
| 57% | 0.4% | 9/1 | 31 | 1213-1400[2] | 64%[5] | 39% | 43 | 70 | 28% |
| 72% | 1% | 9/1 | 59 | 1120-1340 | 43%[5] | 42% | 49 | 66 | 29% |
| 60% | 0% | 11/1 | 50 | 26-31 | 49% | 70% | 76 | 7 | 52% |
| 74% | 0% | 9/1 | 75 | 27-31[9] | 49%[5] | 50% | 64 | 37 | 36% |
| 69% | 0.3% | 10/1 | 25 | 1210-1360[2] | 72%[5] | 40% | 56 | 75 | 27% |

## What Is a National Liberal Arts College?

The country's 248 liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the arts and sciences, which include such disciplines as English, the biological and physical sciences, history, foreign languages and the visual and performing arts but exclude professional disciplines such as business, education and nursing. There are 220 private and 27 public liberal arts colleges; one is for-profit. The top 10 public colleges appear below.

## The Top 10 Public Colleges

**Rank School** (State)

1. **United States Naval Academy** (MD)
2. **United States Military Academy** (NY)
3. **United States Air Force Acad.** (CO)
4. **Virginia Military Institute**
5. **New College of Florida**
5. **St. Mary's College of Maryland**
7. **U. of North Carolina–Asheville**
8. **University of Minnesota–Morris**
9. **Purchase College–SUNY**
10. **Massachusetts Col. of Liberal Arts**



ATTORNEYS' EYES ONLY USNWR0000000462

Case: 1:22-cv-00125 Document #: 864-29 Filed: 05/07/25 Page 5 of 14 PageID #:34737

# Best National Liberal Arts Colleges

| Rank | School (State) (*Public) | Overall score | Peer assessment score | High school counselor assessment score | Average freshman retention rate | 2012 graduation rate: Predicted | 2012 graduation rate: Actual | % of classes under 20 ('12) | % of classes of 50 or more ('12) | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52. | Furman University (SC) | 68 | 3.5 | 3.9 | 90% | 87% | 83% | 57% | 0.2% | 1110-1310[2] | 40% | 77% | 29% |
| 52. | St. Olaf College (MN) | 68 | 3.6 | 4.0 | 93% | 81% | 86% | 60% | 3% | 26-31 | 50%[5] | 60% | 24% |
| 54. | DePauw University (IN) | 67 | 3.4 | 3.8 | 90% | 80% | 78% | 67% | 0% | 24-30 | 44% | 62% | 31% |
| 54. | Rhodes College (TN) | 67 | 3.4 | 4.1 | 90% | 82% | 81% | 63% | 0% | 26-31 | 49%[5] | 55% | 33% |
| 56. | St. Lawrence University (NY) | 66 | 3.3 | 3.7 | 92% | 73% | 80% | 62% | 1% | 1130-1310[2] | 44%[5] | 48% | 29% |
| 57. | Wabash College (IN) | 65 | 3.3 | 3.7 | 86% | 74% | 73% | 73% | 2% | 1040-1275 | 37% | 67% | 37% |
| 57. | Wheaton College (IL) | 65 | 3.2 | 3.9 | 96% | 84% | 90% | 57% | 6% | 27-32 | 58%[5] | 69% | 27% |
| 59. | Beloit College (WI) | 64 | 3.2 | 3.7 | 89% | 75% | 78% | 76% | 0.3% | 24-30 | 34%[5] | 67% | 27% |
| 59. | Lawrence University (WI) | 64 | 3.2 | 3.8 | 89% | 76% | 73% | 78% | 3% | 25-31[2] | 46%[5] | 76% | 34% |
| 61. | Hobart and William Smith Col. (NY) | 63 | 3.2 | 3.8 | 88% | 74% | 76% | 65% | 0.2% | 1135-1310[2] | 34%[5] | 53% | 30% |
| 61. | Kalamazoo College (MI) | 63 | 3.3 | 3.8 | 91% | 80% | 80% | 63% | 1% | 26-30 | 46%[5] | 69% | 30% |
| 61. | Thomas Aquinas College (CA) | 63 | 2.8 | 3.4 | 85% | 71% | 76% | 100% | 0% | 1180-1360 | 44%[5] | 81% | 64% |
| 61. | Willamette University (OR) | 63 | 3.1 | 3.8 | 88% | 78% | 77% | 72% | 0% | 1120-1340 | 38% | 60% | 18% |
| 65. | College of Wooster (OH) | 62 | 3.2 | 3.6 | 89% | 72% | 76% | 66% | 1% | 25-30 | 41% | 58% | 27% |
| 65. | Earlham College (IN) | 62 | 3.4 | 3.9 | 83% | 72% | 71% | 76% | 3% | 1080-1360[2] | 30%[5] | 75% | 30% |
| 65. | Illinois Wesleyan University | 62 | 3.1 | 3.6 | 91% | 80% | 82% | 67% | 1% | 25-30 | 45% | 60% | 19% |
| 65. | Muhlenberg College (PA) | 62 | 2.8 | 3.5 | 92% | 80% | 87% | 69% | 1% | 1120-1360[2] | 45%[5] | 46% | 20% |
| 65. | Southwestern University (TX) | 62 | 3.1 | 3.8 | 86% | 80% | 75% | 80% | 0.2% | 1080-1310 | 41% | 61% | 23% |
| 65. | Spelman College (GA) | 62 | 3.4 | 3.8 | 88% | 61% | 73% | 60% | 4% | 913-1153 | 40% | 38% | 37% |
| 65. | Virginia Military Institute* | 62 | 3.0 | 3.9 | 84% | 54% | 71% | 60% | 0% | 1050-1240 | 17% | 46% | 31% |
| 65. | Wheaton College (MA) | 62 | 3.3 | 4.0 | 87% | 82% | 82% | 66% | 3% | 1120-1320[2] | 37% | 64% | 27% |
| 65. | Wofford College (SC) | 62 | 3.0 | 3.7 | 89% | 82% | 84% | 57% | 0.2% | 1160-1350 | 55% | 63% | 36% |
| 74. | Lewis & Clark College (OR) | 61 | 3.2 | 3.9 | 86% | 78% | 76% | 67% | 2% | 1190-1370[2] | 37%[5] | 64% | 20% |
| 74. | Reed College[1] (OR) | 61 | 3.7 | 4.3 | 90%[8] | 88% | 79%[6] | N/A | N/A | 1300-1470[4] | N/A | 40%[4] | 25%[7] |
| 76. | Berea College (KY) | 60 | 3.3 | 3.4 | 81% | 50% | 66% | 68% | 0.2% | 22-27 | 29% | 32% | 20% |
| 76. | Gustavus Adolphus College (MN) | 60 | 3.1 | 3.7 | 92% | 73% | 83% | 54% | 2% | 25-30[2] | 37% | 63% | 28% |
| 76. | St. John's University (MN) | 60 | 3.2 | 3.7 | 91% | 68% | 77% | 57% | 1% | 23-28 | 22% | 75% | 28% |
| 76. | St. Mary's College (IN) | 60 | 3.0 | 3.8 | 87% | 72% | 78% | 63% | 1% | 23-28 | 36% | 85% | 29% |
| 76. | Transylvania University (KY) | 60 | 2.9 | 3.4 | 86% | 74% | 74% | 73% | 0% | 24-30 | 40% | 85% | 39% |
| 76. | University of Puget Sound (WA) | 60 | 3.2 | 3.7 | 87% | 76% | 77% | 56% | 1% | 1150-1348 | 36%[5] | 83% | 17% |
| 82. | Allegheny College (PA) | 59 | 3.0 | 3.5 | 87% | 74% | 78% | 63% | 1% | 1100-1300 | 40% | 63% | 23% |
| 82. | Austin College (TX) | 59 | 3.1 | 3.9 | 83% | 78% | 77% | 67% | 1% | 1130-1330 | 36% | 59% | N/A |
| 82. | Hendrix College (AR) | 59 | 3.2 | 4.0 | 85% | 77% | 72% | 65% | 1% | 26-32 | 51% | 83% | 25% |
| 82. | Hillsdale College (MI) | 59 | 2.4 | 3.5 | 96% | 78% | 77% | 77% | 1% | 26-32 | 55% | 49% | 27% |
| 82. | Knox College (IL) | 59 | 3.1 | 3.4 | 89% | 73% | 79% | 65% | 0.4% | 26-31[2] | 30% | 78% | 34% |
| 82. | Millsaps College (MS) | 59 | 3.0 | 3.6 | 81% | 73% | 72% | 86% | 0% | 23-29 | 35% | 55% | 22% |
| 82. | Ursinus College (PA) | 59 | 3.0 | 3.4 | 90% | 78% | 74% | 79% | 1% | 1080-1310[2] | 33%[4] | 70% | 19% |
| 89. | Agnes Scott College (GA) | 58 | 3.1 | 3.7 | 83% | 71% | 64% | 64% | 0% | 1030-1290[2] | 39%[5] | 62% | 41% |
| 89. | New College of Florida* | 58 | 3.0 | 3.7 | 84% | 69% | 69% | 73% | 1% | 1190-1410 | 35% | 60% | 25% |
| 89. | St. Mary's College of Maryland* | 58 | 2.9 | 3.6 | 88% | 68% | 81% | 66% | 1% | 1110-1320 | 32%[5] | 72% | 11% |
| 89. | St. Michael's College (VT) | 58 | 2.9 | 3.5 | 89% | 66% | 82% | 63% | 1% | 1050-1250[2] | 27% | 78% | 17% |
| 93. | College of the Atlantic (ME) | 57 | 2.5 | 3.2 | 85% | 71% | 64% | 96% | 0% | 1150-1370[2] | 52%[5] | 71% | 33% |
| 94. | College of St. Benedict (MN) | 56 | 3.0 | 3.5 | 89% | 74% | 81% | 57% | 1% | 23-29 | 37% | 77% | 21% |
| 94. | Luther College (IA) | 56 | 3.0 | 3.7 | 88% | 70% | 77% | 55% | 1% | 23-28 | 32% | 70% | 24% |
| 94. | Westmont College (CA) | 56 | 2.7 | 3.5 | 87% | 77% | 78% | 59% | 3% | 1080-1310 | 45%[5] | 66% | 26% |
| 97. | Cornell College (IA) | 55 | 3.0 | 3.9 | 81% | 70% | 71% | 69% | 0% | 24-30 | 38% | 53% | 24% |
| 97. | Hampden-Sydney College (VA) | 55 | 2.8 | 3.3 | 79% | 64% | 68% | 72% | 0% | 1000-1235 | 13%[5] | 56% | 30% |
| 97. | Washington and Jefferson Col. (PA) | 55 | 2.8 | 3.5 | 85%[8] | 68% | 74% | 70% | 0% | 1040-1230[2] | 32% | 41% | 16% |
| 100. | Albion College (MI) | 54 | 2.8 | 3.5 | 80% | 69% | 72% | 71% | 0.3% | 22-27 | 22% | 70% | 23% |
| 100. | Augustana College (IL) | 54 | 2.9 | 3.4 | 85% | 67% | 78% | 61% | 1% | 23-28[9] | 29% | 69% | 27% |
| 100. | Bennington College (VT) | 54 | 2.8 | 3.7 | 86% | 70% | 64% | 82% | 0.4% | 1180-1380[2] | 35%[5] | 63% | 25% |
| 100. | Calvin College (MI) | 54 | 2.9 | 3.6 | 87% | 71% | 77% | 40% | 1% | 24-30[2] | 34% | 76% | 25% |
| 100. | Hope College (MI) | 54 | 3.0 | 3.6 | 89% | 72% | 77% | 56% | 2% | 23-29 | 37% | 85% | 24% |
| 100. | Juniata College (PA) | 54 | 2.6 | 3.4 | 86% | 69% | 75% | 68% | 3% | 1050-1285[2] | 42% | 66% | 28% |
| 100. | Ohio Wesleyan University | 54 | 3.0 | 3.7 | 83% | 74% | 68% | 69% | 0% | 23-28 | 32%[5] | 74% | 24% |
| 107. | Drew University (NJ) | 53 | 2.9 | 3.3 | 80% | 74% | 69% | 70% | 1% | 970-1220[2] | 31%[5] | 85% | 19% |
| 107. | Principia College (IL) | 53 | 2.2 | 3.0 | 84%[8] | 69% | 76%[8] | 88%[4] | 0%[4] | 890-1200 | 17%[4] | 87% | 21%[4] |
| 107. | Washington College (MD) | 53 | 2.9 | 3.7 | 84% | 75% | 69% | 60% | 2% | 1070-1250 | 35% | 66% | 20% |
| 110. | Goucher College (MD) | 52 | 3.1 | 3.7 | 81% | 72% | 66% | 75% | 1% | 990-1260[2] | 26%[5] | 72% | 18% |
| 110. | Hampshire College (MA) | 52 | 2.8 | 3.7 | 83% | 72% | 64% | 72% | 0% | 1140-1350[2] | 17%[5] | 64% | 26% |
| 110. | Hollins University (VA) | 52 | 2.6 | 3.4 | 72% | 64% | 56% | 90% | 0% | 960-1240 | 18% | 66% | 31% |
| 110. | Lake Forest College (IL) | 52 | 2.9 | 3.5 | 84% | 69% | 70% | 59% | 1% | 23-28[2] | 35%[5] | 57% | 23% |
| 110. | Sweet Briar College (VA) | 52 | 2.7 | 3.4 | 77% | 68% | 62% | 90% | 0% | 940-1180 | 24% | 79% | 32% |
| 115. | Birmingham-Southern Col. (AL) | 51 | 2.7 | 3.4 | 81% | 73% | 65% | 65% | 1% | 23-29 | 29% | 81% | 25% |



**Note:** Key to footnotes, Page 89.

ATTORNEYS' EYES ONLY USNWR0000000463

| Rank | School (State) (*Public) | Overall score | Peer assessment score | High school counselor assessment score | Average freshman retention rate | 2012 graduation rate: Predicted | 2012 graduation rate: Actual | % of classes under 20 ('12) | % of classes of 50 or more ('12) | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115. | Hanover College (IN) | 51 | 2.7 | 3.4 | 81% | 73% | 65% | 81% | 0.3% | 990-1220 | 28% | 64% | 22% |
| 115. | Stonehill College (MA) | 51 | 2.7 | 3.5 | 89% | 78% | 80% | 49% | 1% | 1050-1250[2] | 35%[5] | 80% | 16% |
| 115. | Susquehanna University (PA) | 51 | 2.8 | 3.1 | 85% | 66% | 74% | 57% | 0.2% | 1020-1210[2] | 22% | 76% | 18% |
| 115. | Westminster College (PA) | 51 | 2.6 | 3.4 | 86% | 63% | 78% | 67% | 1% | 950-1190 | 23% | 56% | 23% |
| 120. | Coe College (IA) | 50 | 2.9 | 3.2 | 80% | 70% | 70% | 68% | 1% | 23-28 | 27% | 67% | 22% |
| 120. | Ripon College (WI) | 50 | 2.5 | 3.2 | 84% | 64% | 72% | 70% | 0.4% | 21-27 | 26% | 78% | 32% |
| 120. | St. Anselm College (NH) | 50 | 2.6 | 3.4 | 86% | 67% | 74% | 58% | 3% | 1030-1210[2] | 20%[5] | 75% | 17% |
| 123. | Linfield College (OR) | 49 | 2.7 | 3.3 | 83% | 68% | 67% | 70% | 2% | 970-1190 | 27% | 83% | 15% |
| 123. | St. John's College[1] (MD) | 49 | 3.4 | 4.0 | 90%[8] | 74% | 67%[6] | N/A | N/A | 1210-1410[4] | N/A | 78%[4] | N/A |
| 123. | Wittenberg University (OH) | 49 | 2.7 | 3.6 | 78% | 70% | 65% | 63% | 1% | 23-28[2] | 23% | 91% | 15% |
| 126. | Alma College (MI) | 48 | 2.6 | 3.5 | 80% | 66% | 66% | 68% | 2% | 21-26 | 23% | 72% | 25% |
| 126. | Berry College (GA) | 48 | 2.9 | 3.5 | 77% | 72% | 62% | 58% | 1% | 1040-1250 | 33% | 66% | 22% |
| 126. | McDaniel College (MD) | 48 | 2.6 | 3.4 | 82% | 67% | 74% | 67% | 0% | 990-1220[3] | 29% | 64% | 16% |
| 126. | Morehouse College (GA) | 48 | 3.2 | 3.8 | 83% | 55% | 56% | 51% | 1% | 910-1140 | 20%[5] | 66% | 29% |
| 126. | Presbyterian College (SC) | 48 | 2.6 | 3.5 | 83% | 69% | 68% | 60% | 0% | 970-1180 | 31% | 58% | 19% |
| 126. | Roanoke College (VA) | 48 | 2.8 | 3.3 | 79% | 55% | 65% | 53% | 1% | 970-1200 | 25% | 69% | 19% |
| 126. | Siena College (NY) | 48 | 2.8 | 3.3 | 88% | 66% | 73% | 48% | 0% | 1020-1220 | 22% | 57% | 16% |
| 126. | Whittier College (CA) | 48 | 3.0 | 3.5 | 82% | 63% | 67% | 58% | 1% | 960-1180[9] | 28% | 64% | 21% |
| 134. | Central College (IA) | 47 | 2.7 | 3.3 | 80% | 65% | 69% | 67% | 0% | 21-26 | 25% | 65% | 19% |
| 134. | Randolph College (VA) | 47 | 2.5 | 3.2 | 76% | 70% | 57% | 88% | 0% | 970-1220 | 22% | 83% | 19% |
| 134. | Randolph-Macon College (VA) | 47 | 2.8 | 3.4 | 78% | 64% | 56% | 66% | 0% | 990-1190[3] | 20% | 54% | 37% |
| 134. | St. Norbert College (WI) | 47 | 2.6 | 3.4 | 83% | 68% | 75% | 40% | 0% | 22-27 | 25% | 80% | 19% |
| 138. | Concordia College–Moorhead (MN) | 46 | 2.7 | 3.7 | 83% | 66% | 68% | 47% | 1% | 22-27 | 32% | 78% | 22% |
| 138. | Gordon College (MA) | 46 | 2.5 | 3.3 | 84% | 69% | 74% | 69% | 4% | 1016-1288[3] | 32%[5] | 40% | 13% |
| 138. | Moravian College (PA) | 46 | 2.4 | 3.0 | 78% | 66% | 74% | 67% | 0.3% | 950-1140[2] | 17% | 79% | 17% |
| 141. | Eckerd College (FL) | 45 | 2.9 | 3.5 | 80% | 63% | 60% | 41% | 1% | 1010-1230 | N/A | 71% | N/A |
| 141. | Goshen College (IN) | 45 | 2.6 | 3.4 | 81% | 68% | 70% | 65% | 1% | 970-1260[3] | 27% | 60% | 25% |
| 141. | Grove City College (PA) | 45 | 2.4 | 3.3 | 91% | 80% | 82% | 46% | 4% | 1101-1350 | 43% | 84% | 22% |
| 141. | Houghton College (NY) | 45 | 2.5 | 3.2 | 86% | 67% | 67% | 67% | 0.4% | 1040-1260 | 30% | 73% | 18% |
| 141. | Wells College[1] (NY) | 45 | 2.5 | 3.6 | 71%[8] | 61% | 59%[8] | 89%[4] | 0%[4] | 22-27[4] | 21%[4] | 63%[4] | 26%[4] |
| 146. | Fisk University[1] (TN) | 44 | 2.5 | 3.4 | 73%[8] | 55% | 54%[6] | 84%[4] | 0%[4] | 18-24[4] | 13%[4] | 100%[4] | 19%[4] |
| 146. | Georgetown College (KY) | 44 | 2.5 | 3.7 | 76% | 64% | 60% | 74% | 0% | 21-26 | 27% | 82% | 16% |
| 146. | Nebraska Wesleyan University | 44 | 2.6 | 3.3 | 80% | 61% | 65% | 65% | 2% | 23-28 | 25% | 79% | 17% |
| 146. | St. Vincent College (PA) | 44 | 2.2 | 3.0 | 83% | 61% | 73% | 58% | 0% | 950-1160 | 23% | 66% | 17% |
| 146. | U. of North Carolina–Asheville* | 44 | 3.0 | 3.6 | 81% | 54% | 55% | 55% | 1% | 1100-1290 | 22% | 64% | 7% |
| 146. | Wartburg College (IA) | 44 | 2.7 | 3.5 | 80% | 68% | 65% | 54% | 2% | 21-26[3] | 27% | 70% | 24% |
| 146. | Westminster College (MO) | 44 | 2.5 | 3.5 | 81% | 63% | 70% | 65% | 0% | 21-27 | 23% | 72% | 18% |
| 146. | William Jewell College (MO) | 44 | 2.5 | 3.6 | 76% | 72% | 69% | 65% | 0.3% | 22-28[2] | 25% | 61% | 13% |
| 154. | Simpson College (IA) | 43 | 2.5 | 3.4 | 81% | 63% | 67% | 69% | 2% | 21-27[3] | 27% | 89% | 16% |
| 154. | University of Minnesota–Morris* | 43 | 2.5 | 3.4 | 82% | 56% | 60% | 64% | 3% | 23-28 | 32% | 60% | 13% |
| 156. | Doane College (NE) | 42 | 2.1 | 3.2 | 76% | 53% | 64% | 73% | 0.2% | 21-26 | 17% | 76% | 19% |
| 156. | Hiram College (OH) | 42 | 2.5 | 3.3 | 76% | 61% | 63% | 77% | 0% | 20-25 | 17% | 62% | 15% |
| 156. | Illinois College | 42 | 2.5 | 2.9 | 81% | 63% | 62% | 70% | 2% | 20-26[2] | 30% | 58% | 23% |
| 156. | Purchase College–SUNY* | 42 | 2.4 | 3.4 | 82% | 47% | 63% | 74% | 2% | 980-1180[3] | 10%[5] | 33% | 5% |
| 156. | Salem College (NC) | 42 | 2.2 | 3.3 | 79%[8] | 65% | 62% | 89% | 0% | 1000-1220 | 40% | 73% | 24% |
| 161. | Hartwick College (NY) | 41 | 2.6 | 3.4 | 75% | 61% | 58% | 63% | 1% | 1020-1220[2] | 20% | 85% | 17% |
| 161. | Lycoming College (PA) | 41 | 2.4 | 3.1 | 81% | 59% | 65% | 60% | 2% | 920-1160[2] | 20% | 72% | 19% |
| 161. | Wesleyan College (GA) | 41 | 2.6 | 3.6 | 81% | 62% | 48% | 88% | 0.4% | 870-1115 | 35%[4] | 50% | 26% |
| 161. | Xavier University of Louisiana | 41 | 2.7 | 3.3 | 67% | 29% | 47% | 53% | 4% | 19-22[3] | 33% | 64% | 12% |
| 165. | Monmouth College (IL) | 40 | 2.6 | 3.2 | 75% | 57% | 58% | 65% | 0.3% | 18-24 | 13% | 62% | 20% |
| 165. | Oglethorpe University (GA) | 40 | 2.7 | 3.5 | 77% | 67% | 55% | 78% | 0% | 1040-1230 | 25% | 83% | 14% |
| 167. | American Jewish University[1] (CA) | 39 | 2.1 | 2.9 | 90%[8] | 63% | 42%[6] | 86%[4] | 0%[4] | 20-22[4] | 50%[4] | 95%[4] | N/A |
| 167. | Carthage College (WI) | 39 | 2.4 | 3.3 | 75% | 63% | 60% | 59% | 1% | 22-27 | 17% | 70% | 18% |
| 167. | Centenary College of Louisiana | 39 | 2.5 | 3.2 | N/A | 72% | 56% | 74% | 2% | 23-28[3] | 32% | 64% | 14% |
| 167. | College of Idaho | 39 | 2.4 | 3.0 | 81% | 70% | 64% | 60% | 2% | 22-27 | 25% | 65% | 35% |
| 167. | Lyon College (AR) | 39 | 2.4 | 3.6 | 65% | 69% | 49% | 72% | 0% | 22-27 | 36% | 69% | 16% |
| 167. | Warren Wilson College (NC) | 39 | 2.5 | 3.2 | 68% | 64% | 57% | 82% | 0% | 980-1240[3] | 21%[5] | 72% | 12% |
| 173. | Emory and Henry College (VA) | 37 | 2.5 | 3.2 | 73% | 59% | 46% | 74% | 0% | 875-1115[3] | 26% | 72% | 30% |
| 173. | Guilford College (NC) | 37 | 2.7 | 3.3 | 76% | 58% | 57% | 55% | 0% | 970-1280[2] | 11% | 80% | 13% |
| 173. | Ouachita Baptist University (AR) | 37 | 2.1 | 3.4 | 78% | 66% | 59% | 55% | 1% | 21-28 | 38% | 69% | 19% |
| 176. | Albright College (PA) | 36 | 2.5 | 3.2 | 74% | 57% | 53% | 62% | 1% | 960-1155[9] | 22% | 47% | 12% |
| 176. | Maryville College (TN) | 36 | 2.4 | 3.1 | 73% | 64% | 53% | 58% | 0% | 20-26 | 26% | 66% | 26% |
| 176. | Massachusetts Col. of Liberal Arts* | 36 | 2.3 | 3.3 | 74% | 44% | 47% | 69% | 0.2% | 930-1130[3] | 15%[4] | 67% | 10% |
| 176. | Virginia Wesleyan College | 36 | 2.4 | 3.2 | 66% | 53% | 48% | 86% | 0.2% | 890-1110[2] | 13% | 86% | 8% |

# Best National Liberal Arts Colleges

| Rank | School (State) (*Public) | Overall score | Peer assessment score | High school counselor assessment score | Average freshman retention rate | 2012 graduation rate: Predicted | 2012 graduation rate: Actual | % of classes under 20 ('12) | % of classes of 50 or more ('12) | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180. | Eastern Mennonite University (VA) | 35 | 2.2 | 2.9 | 78% | 61% | 59% | 66% | 3% | 880-1200 | 17% | 70% | 22% |
| 180. | Erskine College[1] (SC) | 35 | 2.4 | 3.6 | 73%[8] | 65% | 62%[6] | N/A | N/A | 900-1160[4] | N/A | 67%[4] | N/A |
| 180. | Northland College (WI) | 35 | 2.1 | 3.1 | 71% | 63% | 54% | 62% | 0% | 21-27 | 20% | 66% | 10% |

| School (State) (*Public) | Peer assessment score | High school counselor assessment score | Average freshman retention rate | 2012 graduation rate: Predicted | 2012 graduation rate: Actual | % of classes under 20 ('12) | % of classes of 50 or more ('12) | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 183 THROUGH 240 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Allen University (SC) | 1.7 | 2.6 | 51% | 26% | 21% | N/A | N/A | 14-17[2] | N/A | 58% | N/A |
| Amridge University (AL) | 1.5 | 2.8 | N/A | 34% | 23%[6] | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| Ave Maria University (FL) | 2.0 | 2.6 | 68% | 60% | 60% | N/A | N/A | 20-27[2] | N/A | 61% | N/A |
| Bay Path College (MA) | 2.0 | 2.4 | 74% | 50% | 50% | 77% | 0% | 880-1090[2] | 12% | 61% | 6% |
| Bennett College (NC) | 2.2 | 2.6 | 70% | 28% | 34% | 74% | 0.4% | 670-830[9] | 5% | 69% | N/A |
| Bethany College (WV) | 2.3 | 3.1 | 62% | 52% | 48% | 79% | 1% | 770-990 | 8% | 43% | 19% |
| Bethany Lutheran College (MN) | 2.0 | 3.0 | 72% | 56% | 51% | 75% | 0.4% | 20-27 | 17% | 78% | 17% |
| Bloomfield College (NJ) | 1.8 | 2.7 | 69% | 31% | 37% | 78% | 0.4% | 760-910 | 6% | 55% | 5% |
| Brevard College (NC) | 2.3 | 3.1 | 58% | 49% | 32% | 71% | 0% | 890-1070 | 9% | 54% | 7% |
| Bridgewater College (VA) | 2.3 | 2.9 | 74% | 56% | 57% | 49% | 1% | 930-1150 | 17% | 54% | 19% |
| Bryn Athyn Col. of New Church (PA) | 1.8 | 2.5 | 72% | 63% | 38% | 81% | 0% | 860-1120 | N/A | 45% | N/A |
| Burlington College (VT) | 2.3 | 2.9 | 61% | 46% | 23% | 97% | 0% | 880-1250[2] | 8%[5] | 86% | 6% |
| Castleton State College (VT)* | 2.0 | 2.6 | 70% | 38% | 41% | 71% | 1% | 870-1110 | 5% | 76% | 11% |
| Claflin University (SC) | 2.1 | 2.9 | 73% | 39% | 44% | 54% | 0.4% | 760-1000 | 13% | 53% | 43% |
| Clearwater Christian College (FL) | 1.8 | 3.1 | 68% | 50% | 45% | 77% | 1% | 19-24 | 10%[5] | 72% | 4% |
| Col. of Sts. John Fisher & Thomas More[1] | 2.6 | 2.9 | 33%[8] | 55% | 33%[6] | N/A | N/A | N/A[2] | N/A | 100%[4] | N/A |
| Colorado Mesa University* | 2.1 | 3.0 | 65% | 35% | 29% | 46% | 7% | 17-23 | 7% | 82% | 2% |
| Dillard University (LA) | 2.2 | 2.9 | 67%[8] | 33% | 31% | 58% | 2% | 16-20 | 6%[5] | 33% | 4% |
| Eastern Nazarene College (MA) | 1.9 | 2.7 | 67% | 57% | 48% | 85% | 3% | 830-1090 | 10% | 60% | N/A |
| East-West University (IL) | 1.6 | 2.1 | 35%[8] | 30% | 19% | 57% | 0% | N/A | N/A | N/A | N/A |
| Fort Lewis College (CO)* | 2.3 | 3.1 | 62% | 41% | 38% | 53% | 2% | 19-24 | 11% | 87% | 3% |
| Green Mountain College (VT) | 2.1 | 2.8 | 70%[8] | 55% | 42% | 55% | 0% | 950-1190[2] | N/A | 69% | N/A |
| Harrisburg Univ. of Science and Tech. (PA) | 2.2 | 3.3 | 60%[8] | 54% | 18% | 61% | 0% | 860-1080[2] | N/A | 47% | N/A |
| Holy Cross College (IN) | 2.7 | 3.7 | 49% | 26% | 19% | 66% | 1% | 860-1090[3] | N/A | 81% | 5% |
| Huston-Tillotson University[1] (TX) | 1.8 | 2.8 | 52%[8] | 28% | 24%[6] | 55%[4] | 0%[4] | 800-1100[4] | 6%[4] | 90%[4] | N/A |
| Johnson C. Smith University (NC) | 2.0 | 2.7 | 71% | 47% | 42% | 62% | 1% | 740-950 | 12% | 38% | 14% |
| Judson College[1] (AL) | 2.1 | 3.2 | 65%[8] | 48% | 38%[6] | N/A | N/A | 840-1070[4] | N/A | 74%[4] | 40%[7] |
| Kentucky State University* | 2.2 | 3.4 | 51% | 23% | 14% | 64% | 0.3% | 15-19 | N/A | 45% | 3% |
| King's College (NY) | 2.3 | 2.9 | 66%[8] | 71% | 58% | 39% | 8% | 1015-1250 | 25%[5] | 71% | 15% |
| Lane College (TN) | 1.7 | 2.5 | 57%[8] | 33% | 38% | 50% | 0% | 14-17 | 3% | 33% | N/A |
| Life University (GA) | 1.7 | 2.8 | 72% | 43% | 41% | 66%[4] | 1%[4] | N/A | N/A | 70%[4] | N/A |
| Louisiana State University–Alexandria* | 1.9 | 3.3 | 57% | 18% | 14% | 61% | 3% | 19-23 | 12% | 61% | 3% |
| Marlboro College[1] (VT) | 2.2 | 3.1 | 64%[8] | 73% | 59%[6] | N/A | N/A | N/A | N/A | 87%[4] | N/A |
| Marymount Manhattan College (NY) | 2.4 | 3.3 | 65% | 62% | 40% | 57% | 1% | 1050-1270 | N/A | 72% | 7% |
| Pacific Union College (CA) | 2.2 | 3.3 | 73% | 56% | 40% | 57% | 5% | 860-1170 | N/A | 47% | 8% |
| Pine Manor College (MA) | 1.9 | 2.2 | 60% | 31% | 38% | 84% | 0% | 670-880[3] | N/A | 59% | 11%[4] |
| Rust College (MS) | 2.0 | 2.9 | 57% | 25% | 32% | 54%[4] | 0%[4] | 13-17 | N/A | 33% | N/A |
| San Diego Christian College | 1.8 | 3.2 | 60% | 50% | 43% | 80% | 1% | 820-1000[9] | 5% | 43% | N/A |
| Savannah State University[1] (GA)* | 2.0 | 2.9 | 72%[8] | 23% | 31%[8] | N/A | N/A | 16-19[4] | N/A | 71%[4] | N/A |
| Shawnee State University (OH)* | 1.9 | 2.6 | 52% | 34% | 20% | 45% | 3% | 17-23[2] | 10% | 82% | 1% |
| Shimer College[1] (IL) | 2.0 | 2.7 | 84%[8] | 56% | 38%[6] | N/A | N/A | N/A[2] | N/A | 46%[4] | N/A |
| Shorter University[1] (GA) | 2.0 | 3.1 | 71%[8] | 34% | 51%[6] | 50%[4] | 0.3%[4] | 18-24[4] | 21%[4] | 65%[4] | 6%[4] |
| Simpson University (CA) | 2.0 | 3.2 | 69% | 49% | 41% | 63% | 5% | 900-1110[3] | 25% | 62% | 5% |
| Stillman College (AL) | 2.5 | 3.2 | 58% | 25% | 25% | 65% | 1% | 16-19 | 5%[5] | 41% | 6% |
| SUNY College–Old Westbury* | 2.2 | 3.1 | 77% | 37% | 35% | 25% | 0% | 920-1070[3] | 12%[4] | 52% | 2% |
| Talladega College[1] (AL) | 1.9 | 2.9 | 55%[8] | 44% | 20%[6] | N/A | N/A | N/A | N/A | N/A | N/A |
| Tougaloo College (MS) | 2.1 | 2.3 | 75% | 50% | 52% | 61% | 2% | 15-20 | 19% | 37% | 13% |
| University of Hawaii–Hilo* | 2.4 | 3.1 | 70%[8] | 42% | 33%[6] | 50% | 2% | 17-24[3] | 18% | 75% | N/A |
| University of Maine–Machias* | 2.1 | 3.0 | 67% | 39% | 30% | 73% | 0% | 790-1020 | N/A | 83% | N/A |
| University of Pikeville (KY) | 1.7 | 3.3 | 52% | 39% | 28% | 51% | 2% | 17-22 | 14% | 100% | 5% |
| Univ. of Science and Arts of Okla.* | 2.6 | 3.4 | 65% | 42% | 40% | 70% | 3% | 20-25 | 21% | 39% | 9% |
| University of Virginia–Wise* | 2.3 | 3.6 | 68% | 40% | 42% | 66% | 1% | 840-1050 | 17% | 83% | 10% |
| Univ. of Wisconsin–Parkside* | 2.1 | 3.1 | 63% | 38% | 30% | 45% | 7% | 19-23[9] | 9% | 57% | N/A |
| Virginia Intermont College | 1.7 | 2.7 | 63% | 47% | 17% | 95% | 0.3% | 868-1070 | 9% | 99% | 3% |
| Western State Colorado University* | 2.2 | 3.1 | 62% | 44% | 38% | 57% | 1% | 19-25[3] | 9% | 96% | N/A |
| West Virginia State University* | 2.2 | 3.2 | 54%[8] | 28% | 21% | N/A | N/A | 17-22[3] | N/A | 90% | N/A |
| William Peace University (NC) | 2.1 | 2.9 | 67% | 46% | 45% | 55% | 1% | 810-1000 | 6% | 61% | 5% |
| Wisconsin Lutheran College | 2.0 | 3.1 | 77% | 65% | 58% | 68% | 0.3% | 21-26 | 10% | 68% | 15% |



**Note:** Key to footnotes, Page 89.




St. Mary's College of Maryland, one of the top 10 public liberal arts colleges

**Footnotes:**

**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores, or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores, or refused to tell U.S. News whether all students with scores had been included.

N/A means not available.

BRETT ZIEGLER FOR USN&WR

# Best National Univ

| | | | | | | 2012 graduation rate | | | |
|---|---|---|---|---|---|---|---|---|---|
| Rank School (State) (*Public) | Overall score | Peer assessment score | High school counselor assessment score | Graduation and retention rank | Average freshman retention rate | Predicted | Actual | Over-performance(+) Under-performance(-) | Faculty resources rank |
| 1. **Princeton University** (NJ) | 100 | 4.9 | 4.9 | 3 | 98% | 96% | 96% | None | 5 |
| 2. **Harvard University** (MA) | 99 | 4.9 | 4.9 | 1 | 98% | 95% | 97% | +2 | 1 |
| 3. **Yale University** (CT) | 97 | 4.8 | 4.9 | 1 | 99% | 95% | 96% | +1 | 8 |
| 4. **Columbia University** (NY) | 95 | 4.6 | 4.8 | 4 | 99% | 95% | 97% | +2 | 2 |
| 5. **Stanford University** (CA) | 94 | 4.9 | 4.9 | 4 | 98% | 95% | 95% | None | 11 |
| 5. **University of Chicago** | 94 | 4.6 | 4.6 | 14 | 99% | 93% | 92% | -1 | 2 |
| 7. **Duke University** (NC) | 92 | 4.4 | 4.7 | 10 | 97% | 95% | 95% | None | 4 |
| 7. **Massachusetts Inst. of Technology** | 92 | 4.9 | 4.9 | 14 | 97% | 96% | 93% | -3 | 15 |
| 7. **University of Pennsylvania** | 92 | 4.4 | 4.8 | 4 | 98% | 96% | 96% | None | 6 |
| 10. **California Institute of Technology** | 91 | 4.7 | 4.7 | 25 | 98% | 94% | 92% | -2 | 12 |
| 10. **Dartmouth College** (NH) | 91 | 4.3 | 4.8 | 4 | 98% | 95% | 96% | +1 | 13 |
| 12. **Johns Hopkins University** (MD) | 89 | 4.6 | 4.8 | 18 | 97% | 93% | 94% | +1 | 17 |
| 12. **Northwestern University** (IL) | 89 | 4.4 | 4.6 | 11 | 97% | 94% | 93% | -1 | 6 |
| 14. **Brown University** (RI) | 87 | 4.4 | 4.8 | 4 | 98% | 95% | 95% | None | 15 |
| 14. **Washington University in St. Louis** | 87 | 4.1 | 4.5 | 11 | 97% | 97% | 94% | -3 | 10 |
| 16. **Cornell University** (NY) | 85 | 4.5 | 4.9 | 14 | 96% | 93% | 93% | None | 20 |
| 17. **Vanderbilt University** (TN) | 84 | 4.1 | 4.7 | 18 | 96% | 92% | 92% | None | 13 |
| 18. **Rice University** (TX) | 83 | 4.0 | 4.5 | 18 | 96% | 94% | 92% | -2 | 8 |
| 18. **University of Notre Dame** (IN) | 83 | 3.9 | 4.7 | 4 | 98% | 93% | 95% | +2 | 17 |
| 20. **Emory University** (GA) | 79 | 3.9 | 4.5 | 25 | 95% | 94% | 90% | -4 | 17 |
| 20. **Georgetown University** (DC) | 79 | 4.1 | 4.7 | 14 | 96% | 93% | 93% | None | 27 |
| 20. **University of California–Berkeley*** | 79 | 4.7 | 4.7 | 21 | 97% | 89% | 91% | +2 | 32 |
| 23. **Carnegie Mellon University** (PA) | 76 | 4.2 | 4.7 | 34 | 96% | 91% | 87% | -4 | 20 |
| 23. **Univ. of California–Los Angeles*** | 76 | 4.2 | 4.5 | 21 | 97% | 88% | 92% | +4 | 34 |
| 23. **Univ. of Southern California** | 76 | 4.0 | 4.4 | 25 | 97% | 92% | 90% | -2 | 40 |
| 23. **University of Virginia*** | 76 | 4.3 | 4.5 | 11 | 97% | 90% | 93% | +3 | 38 |
| 23. **Wake Forest University** (NC) | 76 | 3.5 | 4.4 | 31 | 94% | 89% | 87% | -2 | 27 |
| 28. **Tufts University** (MA) | 74 | 3.6 | 4.5 | 21 | 96% | 93% | 92% | -1 | 32 |
| 28. **University of Michigan–Ann Arbor*** | 74 | 4.5 | 4.4 | 25 | 96% | 90% | 91% | +1 | 77 |
| 30. **U. of North Carolina–Chapel Hill*** | 72 | 4.1 | 4.5 | 31 | 97% | 86% | 89% | +3 | 68 |
| 31. **Boston College** | 70 | 3.6 | 4.4 | 21 | 95% | 91% | 92% | +1 | 48 |
| 32. **Brandeis University** (MA) | 69 | 3.6 | 4.2 | 30 | 94% | 90% | 90% | None | 40 |
| 32. **College of William and Mary** (VA)* | 69 | 3.7 | 4.5 | 25 | 95% | 88% | 90% | +2 | 57 |
| 32. **New York University** | 69 | 3.8 | 4.4 | 36 | 92% | 87% | 85% | -2 | 23 |
| 32. **University of Rochester** (NY) | 69 | 3.4 | 4.0 | 39 | 96% | 88% | 85% | -3 | 23 |
| 36. **Georgia Institute of Technology*** | 67 | 4.1 | 4.3 | 56 | 94% | 84% | 79% | -5 | 95 |
| 37. **Case Western Reserve Univ.** (OH) | 66 | 3.5 | 4.2 | 59 | 92% | 87% | 78% | -9 | 34 |
| 37. **Pennsylvania State U.–University Park*** | 66 | 3.6 | 4.1 | 36 | 92% | 60% | 86% | +26 | 95 |
| 39. **University of California–Davis*** | 65 | 3.8 | 4.1 | 45 | 92% | 81% | 85% | +4 | 68 |
| 39. **Univ. of California–San Diego*** | 65 | 3.8 | 4.0 | 35 | 95% | 87% | 86% | -1 | 102 |
| 41. **Boston University** | 64 | 3.5 | 4.2 | 42 | 91% | 83% | 84% | +1 | 34 |
| 41. **Lehigh University** (PA) | 64 | 3.2 | 4.0 | 33 | 94% | 91% | 88% | -3 | 43 |
| 41. **Rensselaer Polytechnic Inst.** (NY) | 64 | 3.4 | 4.1 | 42 | 92% | 86% | 84% | -2 | 38 |
| 41. **Univ. of California–Santa Barbara*** | 64 | 3.5 | 3.9 | 49 | 91% | 83% | 86% | +3 | 29 |
| 41. **U. of Illinois–Urbana-Champaign*** | 64 | 3.9 | 4.1 | 39 | 94% | 80% | 84% | +4 | 59 |
| 41. **Univ. of Wisconsin–Madison*** | 64 | 4.1 | 4.2 | 42 | 95% | 81% | 83% | +2 | 95 |
| 47. **University of Miami** (FL) | 63 | 3.3 | 3.9 | 59 | 91% | 86% | 81% | -5 | 40 |
| 47. **Yeshiva University** (NY) | 63 | 2.8 | 3.5 | 45 | 91% | 79% | 89% | +10 | 26 |
| 49. **Northeastern University** (MA) | 62 | 3.2 | 4.1 | 69 | 94% | 75% | 79% | +4 | 29 |
| 49. **University of California–Irvine*** | 62 | 3.6 | 4.0 | 39 | 94% | 84% | 86% | +2 | 46 |
| 49. **University of Florida*** | 62 | 3.6 | 3.8 | 36 | 96% | 82% | 85% | +3 | 102 |



**Note:** Key to footnotes, Page 82.

ATTORNEYS' EYES ONLY

USNWR0000000467

# ersities

| % of classes under 20 ('12) | % of classes of 50 or more ('12) | Student/faculty ratio ('12) | Selectivity rank | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 74% | 10% | 6/1 | 1 | 1410-1590 | 96%[5] | 8% | 10 | 1 | 62% |
| 81% | 7% | 7/1 | 1 | 1410-1590 | 95% | 6% | 5 | 9 | 36% |
| 76% | 8% | 6/1 | 4 | 1410-1590 | 95%[5] | 7% | 2 | 6 | 37% |
| 80% | 4% | 6/1 | 4 | 1390-1570 | 94%[5] | 7% | 12 | 13 | 34% |
| 68% | 13% | 5/1 | 4 | 1380-1570 | 94%[5] | 7% | 9 | 9 | 36% |
| 77% | 6% | 6/1 | 4 | 1420-1570 | 97% | 13% | 6 | 4 | 38% |
| 71% | 6% | 7/1 | 12 | 1360-1550 | 92%[5] | 13% | 12 | 8 | 36% |
| 66% | 14% | 8/1 | 1 | 1410-1570 | 98%[5] | 9% | 7 | 6 | 37% |
| 69% | 10% | 6/1 | 9 | 1350-1540 | 94%[5] | 13% | 10 | 14 | 33% |
| 59% | 11% | 3/1 | 4 | 1490-1580 | 94%[5] | 12% | 1 | 23 | 27% |
| 63% | 7% | 8/1 | 12 | 1350-1560 | 90%[5] | 10% | 16 | 2 | 50% |
| 68% | 12% | 10/1 | 21 | 1310-1510 | 84%[5] | 18% | 3 | 11 | 35% |
| 75% | 7% | 7/1 | 15 | 1390-1550 | 88%[5] | 15% | 14 | 23 | 27% |
| 69% | 9% | 8/1 | 12 | 1320-1530 | 92%[5] | 10% | 24 | 4 | 38% |
| 66% | 11% | 8/1 | 9 | 1420-1560 | 95%[5] | 18% | 3 | 18 | 29% |
| 55% | 18% | 9/1 | 18 | 1310-1520 | 91%[5] | 17% | 18 | 17 | 30% |
| 63% | 9% | 8/1 | 9 | 32-34 | 90%[5] | 14% | 15 | 33 | 23% |
| 69% | 9% | 9/1 | 15 | 1360-1530 | 90% | 17% | 23 | 19 | 28% |
| 53% | 11% | 11/1 | 18 | 31-34 | 89%[5] | 23% | 29 | 3 | 41% |
| 58% | 8% | 7/1 | 26 | 1270-1460 | 80%[5] | 26% | 19 | 16 | 32% |
| 62% | 7% | 11/1 | 18 | 1310-1500 | 92%[5] | 17% | 32 | 23 | 27% |
| 63% | 15% | 17/1 | 24 | 1220-1490 | 98% | 18% | 37 | 105 | 12% |
| 68% | 10% | 13/1 | 26 | 1320-1520 | 76%[5] | 28% | 29 | 50 | 19% |
| 50% | 22% | 16/1 | 26 | 1180-1450 | 97% | 22% | 21 | 105 | 12% |
| 57% | 14% | 9/1 | 22 | 1270-1480 | 88%[5] | 20% | 27 | 15 | 33% |
| 54% | 16% | 16/1 | 24 | 1260-1460 | 93%[5] | 30% | 55 | 33 | 23% |
| 59% | 2% | 11/1 | 32 | 1250-1410[2] | 79%[5] | 34% | 8 | 21 | 27% |
| 69% | 6% | 9/1 | 15 | 1350-1520 | 90%[5] | 21% | 32 | 39 | 21% |
| 46% | 18% | 16/1 | 22 | 28-32 | 65%[4] | 37% | 40 | 47 | 19% |
| 37% | 13% | 14/1 | 34 | 1200-1400 | 79% | 28% | 36 | 37 | 21% |
| 52% | 7% | 13/1 | 26 | 1260-1450 | 81%[5] | 29% | 68 | 27 | 25% |
| 64% | 10% | 10/1 | 40 | 1230-1450 | 66%[5] | 39% | 52 | 26 | 26% |
| 49% | 9% | 12/1 | 30 | 1250-1460 | 79%[5] | 32% | 114 | 29 | 24% |
| 63% | 10% | 10/1 | 40 | 1250-1450 | 64%[4] | 35% | 37 | 164 | 8% |
| 71% | 12% | 10/1 | 32 | 1240-1440[2] | 75%[5] | 35% | 20 | 56 | 18% |
| 42% | 23% | 18/1 | 36 | 1260-1460 | 74%[5] | 55% | 46 | 19 | 28% |
| 62% | 10% | 10/1 | 34 | 1260-1480 | 74%[5] | 54% | 26 | 44 | 20% |
| 39% | 15% | 17/1 | 94 | 1090-1300 | 41% | 54% | 52 | 65 | 16% |
| 37% | 24% | 17/1 | 49 | 1090-1330 | 100% | 46% | 29 | 164 | 8% |
| 38% | 35% | 19/1 | 30 | 1170-1390 | 100% | 38% | 22 | 173 | 7% |
| 62% | 11% | 13/1 | 54 | 1180-1390 | 57%[5] | 46% | 49 | 147 | 9% |
| 47% | 12% | 10/1 | 44 | 1200-1400 | 64%[5] | 33% | 52 | 30 | 23% |
| 50% | 12% | 15/1 | 39 | 1270-1460 | 66% | 44% | 41 | 98 | 13% |
| 49% | 18% | 17/1 | 40 | 1110-1350 | 100% | 44% | 68 | 65 | 16% |
| 42% | 20% | 19/1 | 54 | 26-31 | 54% | 63% | 67 | 129 | 10% |
| 46% | 20% | 17/1 | 53 | 26-30 | 56% | 55% | 55 | 137 | 10% |
| 54% | 6% | 11/1 | 36 | 1230-1420 | 69%[5] | 40% | 24 | 71 | 15% |
| 66% | 0.4% | 6/1 | 87 | 1080-1360 | 47% | 84% | 17 | 39 | 21% |
| 63% | 7% | 13/1 | 36 | 1280-1460 | 63%[5] | 32% | 90 | 112 | 12% |
| 46% | 21% | 19/1 | 77 | 1010-1280 | 96% | 42% | 43 | 198 | 6% |
| 49% | 17% | 21/1 | 46 | 1170-1360 | 77% | 44% | 46 | 84 | 14% |

## What Is a National University?

To assess more than 1,500 of the country's four-year colleges and universities, U.S. News first assigns each to a group of its peers, based on the categories of higher education institutions developed in 2010 by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of the 281 institutions (173 public, 101 private and seven for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 30 public national universities appears on Page 82.

Data on up to 16 indicators of academic quality are gathered from each institution and tabulated. Schools are ranked by their total weighted score; those receiving the same rank are tied and listed in alphabetical order. For a description of the methodology, see Page 72, and for more on a college, turn to the directory at the back of the book.



ATTORNEYS' EYES ONLY USNWR0000000468

# Best National Universities

| Rank | School (State) (*Public) | Overall score | Peer assessment score | High school counselor assessment score | Average freshman retention rate | 2012 graduation rate: Predicted | 2012 graduation rate: Actual | % of classes under 20 ('12) | % of classes of 50 or more ('12) | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52. | George Washington University (DC) | 61 | 3.5 | 4.3 | 93% | 86% | 80% | 55% | 10% | 1200-1390 | 58%[5] | 33% | 9% |
| 52. | Ohio State University–Columbus* | 61 | 3.8 | 4.1 | 93% | 71% | 82% | 30% | 23% | 26-30 | 54% | 64% | 14% |
| 52. | Tulane University (LA) | 61 | 3.4 | 4.2 | 90% | 82% | 75% | 70% | 5% | 29-32[3] | 52%[5] | 27% | 19% |
| 52. | University of Texas–Austin* | 61 | 4.0 | 4.2 | 92% | 80% | 79% | 34% | 26% | 1130-1380 | 72% | 47% | 13% |
| 52. | University of Washington* | 61 | 3.8 | 4.1 | 93% | 82% | 80% | 38% | 19% | 1100-1350[3] | 92%[5] | 59% | 15% |
| 57. | Fordham University (NY) | 60 | 3.2 | 4.1 | 89% | 74% | 81% | 48% | 1% | 1158-1350 | 50%[5] | 43% | 23% |
| 57. | Pepperdine University (CA) | 60 | 3.2 | 4.2 | 91% | 78% | 81% | 68% | 3% | 1120-1335 | 49%[5] | 38% | 9% |
| 57. | University of Connecticut* | 60 | 3.2 | 3.9 | 93% | 71% | 82% | 47% | 17% | 1130-1330 | 48% | 45% | 17% |
| 60. | Southern Methodist University (TX) | 59 | 3.0 | 3.8 | 89% | 75% | 79% | 60% | 8% | 1190-1370 | 47%[5] | 54% | 20% |
| 60. | University of Georgia* | 59 | 3.5 | 3.9 | 94% | 76% | 82% | 39% | 11% | 1140-1330 | 48% | 56% | 12% |
| 62. | Brigham Young Univ.–Provo (UT) | 58 | 3.0 | 4.0 | 86% | 74% | 77% | 55% | 14% | 26-31 | 53% | 55% | 15% |
| 62. | Clemson University (SC)* | 58 | 3.1 | 4.0 | 90% | 76% | 82% | 51% | 14% | 1150-1340 | 54% | 58% | 25% |
| 62. | Syracuse University (NY) | 58 | 3.3 | 4.0 | 92% | 77% | 82% | 63% | 9% | 1050-1270 | 38%[5] | 51% | 17% |
| 62. | Univ. of Maryland–College Park* | 58 | 3.6 | 4.0 | 94% | 82% | 82% | 36% | 17% | 1190-1410 | 71% | 47% | 10% |
| 62. | University of Pittsburgh* | 58 | 3.4 | 3.9 | 92% | 74% | 79% | 39% | 20% | 1170-1340 | 52% | 56% | 12% |
| 62. | Worcester Polytechnic Inst. (MA) | 58 | 2.9 | 4.0 | 95% | 82% | 84% | 64% | 11% | 1200-1390[2] | 66% | 53% | 14% |
| 68. | Purdue Univ.–West Lafayette (IN)* | 57 | 3.6 | 4.1 | 89% | 66% | 70% | 38% | 18% | 1060-1300 | 41% | 61% | 20% |
| 69. | Rutgers, St. U. of N. J.–New Brunswick* | 56 | 3.3 | 4.0 | 92% | 71% | 79% | 38% | 20% | 1080-1310 | 41% | 61% | 9% |
| 69. | Texas A&M Univ.–College Station* | 56 | 3.6 | 4.0 | 92% | 73% | 80% | 18% | 26% | 1080-1310[3] | 60% | 67% | 23% |
| 69. | Univ. of Minnesota–Twin Cities* | 56 | 3.7 | 3.9 | 90% | 71% | 73% | 40% | 20% | 25-30 | 44% | 50% | 11% |
| 69. | Virginia Tech* | 56 | 3.5 | 4.0 | 92% | 72% | 83% | 29% | 21% | 1110-1320 | 44% | 70% | 13% |
| 73. | Michigan State University* | 54 | 3.4 | 3.9 | 91% | 67% | 79% | 24% | 21% | 23-28 | 27% | 71% | 13% |
| 73. | University of Iowa* | 54 | 3.5 | 4.0 | 85% | 66% | 70% | 51% | 11% | 22-28[3] | 24% | 78% | 11% |
| 75. | American University (DC) | 53 | 3.0 | 3.9 | 90% | 81% | 77% | 46% | 2% | 1160-1360 | 45%[5] | 44% | 10% |
| 75. | Baylor University (TX) | 53 | 3.2 | 4.0 | 85% | 74% | 75% | 48% | 9% | 24-29 | 39% | 61% | 14% |
| 75. | Clark University (MA) | 53 | 2.8 | 3.8 | 89% | 72% | 80% | 59% | 5% | 1060-1280[2] | 36%[5] | 70% | 16% |
| 75. | Indiana University–Bloomington* | 53 | 3.6 | 4.0 | 89% | 65% | 75% | 35% | 18% | 1050-1280 | 34% | 74% | 15% |
| 75. | Marquette University (WI) | 53 | 2.9 | 3.9 | 89% | 73% | 80% | 41% | 12% | 24-29 | 38%[5] | 55% | 15% |
| 75. | Miami University–Oxford (OH)* | 53 | 3.2 | 3.9 | 89% | 70% | 80% | 30% | 12% | 24-29 | 36%[5] | 73% | 18% |
| 75. | University of Delaware* | 53 | 3.1 | 3.8 | 92% | 74% | 80% | 35% | 16% | 1100-1310 | 40%[5] | 57% | 10% |
| 82. | Stevens Institute of Technology (NJ) | 52 | 2.6 | 3.5 | 92% | 81% | 78% | 45% | 8% | 1210-1390 | 67%[5] | 43% | 16% |
| 82. | Stony Brook–SUNY* | 52 | 3.2 | 3.6 | 90% | 67% | 70% | 44% | 21% | 1130-1340 | 42%[5] | 40% | 10% |
| 82. | Texas Christian University | 52 | 2.8 | 3.8 | 87% | 71% | 75% | 41% | 7% | 25-30 | 43%[5] | 41% | 21% |
| 82. | University of Vermont* | 52 | 2.9 | 3.8 | 86% | 67% | 76% | 50% | 13% | 1090-1290 | 34%[5] | 77% | 12% |
| 86. | SUNY Col. of Envir. Science and Forestry* | 51 | 2.7 | 3.7 | 85% | 62% | 67% | 65% | 10% | 1100-1270 | 38% | 51% | 23% |
| 86. | University of Alabama* | 51 | 3.1 | 3.7 | 85% | 65% | 67% | 43% | 18% | 22-30 | 43% | 53% | 35% |
| 86. | Univ. of California–Santa Cruz* | 51 | 3.1 | 3.7 | 90% | 80% | 77% | 49% | 23% | 960-1240 | 96% | 61% | 7% |
| 86. | University of Colorado–Boulder* | 51 | 3.6 | 3.9 | 84% | 66% | 68% | 42% | 17% | 24-29 | 25% | 84% | 7% |
| 86. | University of Tulsa (OK) | 51 | 2.6 | 3.5 | 87% | 81% | 66% | 63% | 2% | 25-31 | 72%[5] | 41% | 21% |
| 91. | Auburn University (AL)* | 50 | 3.2 | 3.9 | 88% | 66% | 68% | 30% | 15% | 24-30 | 32% | 77% | 21% |
| 91. | Colorado School of Mines* | 50 | 3.2 | 4.0 | 89% | 76% | 66% | 37% | 18% | 27-31 | 60% | 37% | 18% |
| 91. | Florida State University* | 50 | 3.0 | 3.6 | 92% | 64% | 75% | 34% | 14% | 25-29 | 41% | 54% | 18% |
| 91. | University of Denver | 50 | 2.7 | 3.6 | 87% | 73% | 76% | 59% | 6% | 25-30 | 44%[5] | 68% | 8% |
| 91. | Univ. of Massachusetts–Amherst* | 50 | 3.2 | 4.0 | 88% | 64% | 70% | 44% | 18% | 1090-1290 | 27%[5] | 63% | 10% |
| 91. | University of San Diego | 50 | 2.8 | 3.8 | 88% | 75% | 76% | 43% | 0.3% | 1120-1320 | 46% | 43% | 11% |
| 97. | Binghamton University–SUNY* | 49 | 2.9 | 3.8 | 91% | 74% | 79% | 35% | 16% | 1220-1385[3] | 55%[5] | 43% | 8% |
| 97. | Drexel University (PA) | 49 | 2.9 | 3.8 | 84% | 72% | 65% | 58% | 6% | 1120-1320 | 34%[5] | 75% | 13% |
| 97. | Univ. of Missouri* | 49 | 3.3 | 3.7 | 85% | 67% | 71% | 46% | 15% | 23-28 | 26% | 81% | 16% |
| 97. | University of New Hampshire* | 49 | 2.9 | 3.8 | 87% | 61% | 77% | 41% | 17% | 990-1200 | 18% | 78% | 8% |
| 101. | Iowa State University* | 48 | 3.2 | 3.8 | 86% | 66% | 71% | 32% | 21% | 22-28 | 26% | 83% | 15% |
| 101. | Loyola University Chicago | 48 | 2.9 | 3.9 | 86% | 70% | 70% | 39% | 7% | 25-29 | 35%[5] | 81% | 12% |
| 101. | North Carolina State U.–Raleigh* | 48 | 3.0 | 3.7 | 91% | 71% | 71% | 27% | 18% | 1130-1300 | 49% | 50% | 13% |
| 101. | St. Louis University | 48 | 2.9 | 3.8 | 86% | 73% | 70% | 51% | 7% | 25-30 | 38%[5] | 64% | 12% |
| 101. | University of Kansas* | 48 | 3.3 | 3.9 | 79% | 67% | 64% | 45% | 12% | 22-28 | 26% | 92% | 16% |
| 101. | Univ. of Nebraska–Lincoln* | 48 | 3.1 | 3.7 | 84% | 65% | 65% | 42% | 15% | 22-29 | 26% | 64% | 22% |
| 101. | University of Oklahoma* | 48 | 3.1 | 3.8 | 84% | 68% | 66% | 39% | 11% | 23-29 | 33% | 79% | 19% |
| 101. | University of Tennessee* | 48 | 3.1 | 3.7 | 85% | 72% | 66% | 39% | 7% | 24-29 | 50%[5] | 67% | 10% |
| 109. | Illinois Institute of Technology | 47 | 2.7 | 3.5 | 93% | 78% | 68% | 57% | 6% | 24-30 | 51% | 55% | 9% |
| 109. | University at Buffalo–SUNY* | 47 | 3.0 | 3.6 | 88% | 62% | 70% | 34% | 21% | 1050-1250 | 30%[5] | 57% | 9% |
| 109. | University of Oregon* | 47 | 3.3 | 3.9 | 85% | 60% | 68% | 42% | 16% | 991-1224[3] | 28%[5] | 74% | 12% |
| 112. | Univ. of California–Riverside* | 46 | 3.0 | 3.6 | 87% | 69% | 70% | 28% | 28% | 970-1210 | 94% | 63% | 4% |
| 112. | University of Dayton (OH) | 46 | 2.5 | 3.4 | 87% | 69% | 78% | 33% | 4% | 24-29 | 26%[5] | 55% | 15% |
| 112. | Univ. of South Carolina* | 46 | 2.9 | 3.7 | 87% | 67% | 72% | 36% | 15% | 1100-1290 | 30% | 61% | 18% |
| 112. | University of St. Thomas (MN) | 46 | 2.4 | 3.6 | 88% | 67% | 74% | 42% | 2% | 23-28 | 24% | 87% | 19% |
| 112. | University of the Pacific (CA) | 46 | 2.5 | 3.5 | 85% | 72% | 63% | 58% | 4% | 1070-1340 | 44%[5] | 38% | 12% |



Note: Key to footnotes, Page 82.

ATTORNEYS' EYES ONLY USNWR0000000469

# Best National Universities

| Rank | School (State) (*Public) | Overall score | Peer assessment score | High school counselor assessment score | Average freshman retention rate | 2012 graduation rate: Predicted | 2012 graduation rate: Actual | % of classes under 20 ('12) | % of classes of 50 or more ('12) | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117. | Michigan Technological University* | 45 | 2.6 | 3.8 | 83% | 66% | 66% | 46% | 13% | 24-29 | 29% | 77% | 14% |
| 117. | University of San Francisco | 45 | 2.8 | 3.7 | 85% | 64% | 67% | 46% | 3% | 1040-1250 | 26%[5] | 69% | 11% |
| 119. | University of Arizona* | 44 | 3.5 | 3.7 | 78% | 63% | 61% | 37% | 17% | 983-1230[2] | 32% | 77% | 6% |
| 119. | University of Kentucky* | 44 | 2.9 | 3.7 | 81% | 63% | 58% | 34% | 13% | 23-28 | 33% | 67% | 15% |
| 121. | Catholic University of America (DC) | 43 | 2.7 | 3.7 | 81% | 68% | 67% | 59% | 5% | 1010-1220 | N/A | 63% | 8% |
| 121. | Clarkson University (NY) | 43 | 2.7 | 3.4 | 87% | 70% | 71% | 37% | 26% | 1060-1270 | 38% | 76% | 14% |
| 121. | Colorado State University* | 43 | 2.9 | 3.6 | 84% | 61% | 63% | 34% | 19% | 22-27 | 22% | 75% | 8% |
| 121. | DePaul University (IL) | 43 | 2.8 | 3.7 | 86% | 62% | 68% | 41% | 1% | 23-28[2] | 23% | 62% | 6% |
| 121. | Duquesne University (PA) | 43 | 2.5 | 3.6 | 87% | 66% | 74% | 43% | 7% | 1040-1200 | 29% | 75% | 9% |
| 121. | Temple University (PA)* | 43 | 3.0 | 3.8 | 88% | 57% | 66% | 36% | 7% | 1010-1210[3] | 18% | 67% | 7% |
| 121. | University of Utah* | 43 | 3.0 | 3.6 | 86% | 64% | 59% | 43% | 16% | 21-27 | 24% | 83% | 11% |
| 128. | Missouri Univ. of Science & Technology* | 42 | 2.6 | 3.7 | 85% | 72% | 65% | 34% | 17% | 25-31 | 38% | 90% | 18% |
| 128. | Polytechnic Institute of New York Univ. | 42 | 2.6 | 3.8 | 86% | 68% | 62% | 48% | 5% | 1220-1400 | 50%[5] | 62% | 8% |
| 128. | Seton Hall University (NJ) | 42 | 2.7 | 3.8 | 82% | 64% | 67% | 46% | 3% | 1000-1200 | 37% | 84% | 7% |
| 128. | University at Albany–SUNY* | 42 | 2.8 | 3.5 | 85% | 56% | 64% | 23% | 20% | 1010-1190 | 19% | 55% | 7% |
| 128. | University of Arkansas* | 42 | 2.8 | 3.5 | 83% | 67% | 60% | 36% | 17% | 23-28 | 27% | 63% | 28% |
| 128. | University of Illinois–Chicago* | 42 | 3.0 | 3.7 | 80% | 52% | 58% | 34% | 18% | 21-26 | 25% | 64% | 4% |
| 128. | Washington State University* | 42 | 2.9 | 3.6 | 83% | 63% | 67% | 40% | 21% | 930-1170 | 29% | 76% | 12% |
| 135. | Hofstra University (NY) | 41 | 2.7 | 3.7 | 78% | 68% | 61% | 50% | 4% | 1070-1260[2] | 28%[5] | 59% | 10% |
| 135. | Kansas State University* | 41 | 2.9 | 3.7 | 81% | 54% | 58% | 40% | 13% | 21-27[2] | 20% | 99% | 18% |
| 135. | Louisiana State U.–Baton Rouge* | 41 | 2.8 | 3.6 | 84% | 67% | 67% | 36% | 20% | 23-28 | 24% | 76% | 11% |
| 135. | New School (NY) | 41 | 2.7 | 3.7 | 81% | 64% | 65% | 87% | 1% | 980-1245[2] | 17%[5] | 65% | 3% |
| 135. | Ohio University* | 41 | 2.9 | 3.7 | 81% | 53% | 64% | 37% | 15% | 21-26 | 16% | 78% | 7% |
| 135. | University of Cincinnati* | 41 | 2.8 | 3.2 | 85% | 59% | 62% | 43% | 13% | 22-27 | 20% | 67% | 13% |
| 141. | George Mason University (VA)* | 40 | 2.9 | 3.8 | 86% | 59% | 66% | 32% | 14% | 1050-1250[2] | 21%[5] | 66% | 5% |
| 142. | Arizona State University* | 39 | 3.2 | 3.5 | 82% | 59% | 57% | 42% | 17% | 980-1240[2] | 30% | 88% | 7% |
| 142. | Howard University[1] (DC) | 39 | 2.8 | 3.9 | 82%[8] | 60% | 65%[6] | 59%[4] | 4%[4] | 21-26[4] | 24%[4] | 54%[4] | N/A |
| 142. | Mississippi State University* | 39 | 2.3 | 3.3 | 82% | 45% | 60%[6] | 38% | 12% | 20-27 | 27% | 69% | 16% |
| 142. | Oklahoma State University* | 39 | 2.6 | 3.6 | 79% | 64% | 62% | 35% | 12% | 22-28 | 28% | 78% | 15% |
| 142. | Oregon State University* | 39 | 2.9 | 3.7 | 83% | 57% | 60% | 28% | 23% | 970-1230 | 26% | 79% | 12% |
| 142. | Rutgers, the State Univ. of N. J.–Newark* | 39 | 2.7 | 3.8 | 86% | 56% | 61% | 22% | 19% | 950-1133 | 24% | 58% | 5% |
| 142. | St. John Fisher College (NY) | 39 | 2.1 | 3.1 | 83% | 59% | 75% | 43% | 0.3% | 970-1160 | 21% | 64% | 17% |
| 142. | University of Texas–Dallas* | 39 | 2.6 | 3.7 | 84% | 72% | 64% | 25% | 25% | 1160-1390 | 42% | 52% | 2% |
| 150. | New Jersey Inst. of Technology* | 38 | 2.6 | 3.6 | 82% | 61% | 54% | 27% | 6% | 1020-1260 | 20% | 64% | 11% |
| 150. | University of Mississippi* | 38 | 2.7 | 3.5 | 82% | 56% | 58% | 47% | 14% | 21-27[2] | 17% | 61% | 14% |
| 152. | Adelphi University (NY) | 37 | 2.2 | 3.1 | 81% | 59% | 66% | 50% | 2% | 1010-1220[9] | 23%[5] | 66% | 6% |
| 152. | Illinois State University* | 37 | 2.4 | 3.3 | 84% | 57% | 71% | 33% | 11% | 22-25[3] | N/A | 74% | 7% |
| 152. | San Diego State University* | 37 | 2.8 | 3.6 | 86% | 50% | 67% | 27% | 26% | 980-1200 | 29% | 31% | 4% |
| 152. | St. John's University (NY) | 37 | 2.7 | 3.6 | 78% | 56% | 59% | 39% | 6% | 970-1210 | 17%[5] | 53% | 6% |
| 152. | University of Alabama–Birmingham* | 37 | 2.8 | 3.4 | 80% | 63% | 48% | 38% | 17% | 21-27 | 26% | 73% | 12% |
| 152. | University of Rhode Island* | 37 | 2.7 | 3.5 | 81% | 60% | 63% | 35% | 10% | 990-1180 | 17% | 77% | 6% |
| 158. | University of Hawaii–Manoa* | 36 | 2.7 | 3.2 | 79% | 62% | 56% | 60% | 9% | 980-1190 | 27% | 81% | 7% |
| 158. | U. of Maryland–Baltimore County* | 36 | 2.8 | 3.5 | 85% | 68% | 61% | 38% | 12% | 1130-1320 | 29% | 60% | 4% |
| 158. | Univ. of Massachusetts–Lowell* | 36 | 2.4 | 3.6 | 80% | 55% | 54% | 51% | 5% | 1020-1230 | 20%[5] | 66% | 10% |
| 161. | Maryville Univ. of St. Louis | 35 | 1.7 | 3.4 | 84% | 63% | 70% | 64% | 0.2% | 23-27 | 26% | 71% | 8% |
| 161. | Texas Tech University* | 35 | 2.7 | 3.6 | 82% | 60% | 62% | 23% | 25% | 1020-1210 | 20% | 64% | 13% |
| 161. | University of Idaho* | 35 | 2.6 | 3.5 | 79% | 57% | 56% | 49% | 11% | 20-26 | 18% | 66% | 10% |
| 161. | University of La Verne (CA) | 35 | 1.9 | 3.1 | 83% | 47% | 59% | 62% | 1% | 930-1130 | 24% | 39% | 7% |
| 161. | University of Louisville (KY)* | 35 | 2.7 | 3.6 | 78% | 62% | 52% | 29% | 10% | 22-28 | 26%[5] | 76% | 14% |
| 161. | University of Wyoming* | 35 | 2.6 | 3.3 | 74% | 58% | 54% | 41% | 10% | 22-27 | 22% | 96% | 10% |
| 167. | Florida Institute of Technology | 34 | 2.3 | 3.2 | 77% | 70% | 55% | 53% | 4% | 1040-1250[3] | 31%[5] | 59% | 22% |
| 167. | University of Maine* | 34 | 2.6 | 3.5 | 78% | 57% | 59% | 55% | 12% | 970-1200 | 20% | 81% | 8% |
| 167. | Virginia Commonwealth University* | 34 | 2.8 | 3.5 | 85% | 55% | 57% | 36% | 17% | 1000-1210 | 20% | 60% | 4% |
| 170. | University of Central Florida* | 33 | 2.5 | 3.1 | 87% | 65% | 65% | 28% | 24% | 1080-1280 | 32% | 46% | 14% |
| 170. | University of South Florida* | 33 | 2.6 | 3.3 | 88% | 61% | 57% | 28% | 15% | 1070-1270 | 33% | 43% | 16% |
| 170. | West Virginia University* | 33 | 2.6 | 3.2 | 79% | 55% | 56% | 35% | 18% | 930-1140 | 17% | 85% | 14% |
| 173. | Azusa Pacific University (CA) | 32 | 1.9 | 3.3 | 85% | 63% | 63% | 71% | 2% | 980-1210 | 30% | 52% | 7% |
| 173. | Pace University (NY) | 32 | 2.3 | 3.4 | 78% | 60% | 58% | 48% | 2% | 990-1190[3] | 19%[5] | 77% | 4% |
| 173. | St. Mary's Univ. of Minnesota | 32 | 2.0 | 3.6 | 76% | 55% | 62% | 70% | 0% | 19-25 | 16%[5] | 79% | 16% |
| 173. | University of North Dakota* | 32 | 2.4 | 3.5 | 77% | 57% | 54% | 39% | 9% | 21-26 | 15% | 74% | 14% |
| 177. | Biola University (CA) | 31 | 1.8 | 3.4 | 85% | 66% | 65% | 44% | 6% | 990-1230 | 34%[5] | 75% | 10% |
| 177. | Indiana Univ. of Pennsylvania* | 31 | 2.0 | 3.0 | 75% | 27% | 50% | 27% | 16% | 890-1070[3] | 8% | 61% | 7% |
| 177. | Northern Illinois University* | 31 | 2.4 | 3.3 | 72% | 48% | 54% | 47% | 11% | 19-25 | 11% | 52% | 5% |
| 177. | Southern Illinois U.–Carbondale* | 31 | 2.4 | 3.3 | 66% | 51% | 50% | 59% | 5% | 18-24[3] | 9% | 51% | 6% |
| 181. | Andrews University (MI) | 30 | 1.7 | 3.2 | 79% | 56% | 59% | 62% | 8% | 20-26 | 23% | 38% | 6% |



**Note:** Key to footnotes, Page 82.

| Rank | School (State) (*Public) | Overall score | Peer assessment score | High school counselor assessment score | Average freshman retention rate | 2012 graduation rate: Predicted | 2012 graduation rate: Actual | % of classes under 20 ('12) | % of classes of 50 or more ('12) | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181. | Ball State University (IN)* | 30 | 2.5 | 3.4 | 79% | 52% | 57% | 29% | 9% | 960-1160[2] | 18% | 61% | 12% |
| 181. | Bowling Green State University (OH)* | 30 | 2.5 | 3.3 | 74% | 50% | 58% | 35% | 7% | 19-24 | 12% | 74% | 7% |
| 181. | East Carolina University (NC)* | 30 | 2.2 | 3.2 | 80% | 48% | 58% | 32% | 14% | 970-1120 | 15% | 62% | 4% |
| 181. | University of Alabama–Huntsville* | 30 | 2.4 | 3.4 | 77% | 62% | 47% | 36% | 11% | 22-29 | 26%[5] | 78% | 2% |
| 181. | University of Nevada–Reno* | 30 | 2.3 | 3.1 | 79% | 55% | 54% | 34% | 19% | 950-1180 | 27% | 83% | 9% |
| 181. | University of New Mexico* | 30 | 2.7 | 3.5 | 77% | 52% | 46% | 42% | 14% | 19-25 | N/A | 65% | 6% |
| 181. | Western Michigan University* | 30 | 2.3 | 3.2 | 74% | 52% | 56% | 40% | 10% | 19-25 | 10% | 83% | 8% |
| 181. | Widener University (PA) | 30 | 2.0 | 3.0 | 72% | 50% | 55% | 61% | 2% | 910-1120 | 12% | 66% | 5% |
| 190. | Central Michigan University* | 29 | 2.2 | 3.3 | 77% | 51% | 58% | 30% | 9% | 20-25 | 14% | 64% | 7% |
| 190. | Edgewood College (WI) | 29 | 1.7 | 3.0 | 78% | 52% | 53% | 79% | 0.2% | 20-24 | 13% | 73% | 12% |
| 190. | Immaculata University (PA) | 29 | 1.8 | 3.0 | 80% | 47% | 53% | 86% | 0.1% | 840-1040 | N/A | 80% | 14% |
| 190. | Louisiana Tech University* | 29 | 2.3 | 3.3 | 76% | 49% | 47% | 54% | 8% | 21-27 | 18% | 71% | 13% |
| 190. | New Mexico State University* | 29 | 2.4 | 3.2 | 72% | 38% | 44% | 45% | 10% | 18-24 | 20% | 80% | 7% |
| 190. | North Dakota State University* | 29 | 2.3 | 3.4 | 78% | 57% | 53% | 32% | 19% | 20-26[3] | 16% | 84% | 11% |
| 190. | University of Colorado–Denver* | 29 | 2.7 | 3.5 | 73% | 56% | 45% | 30% | 12% | 20-26[3] | 20% | 76% | 3% |
| 190. | University of Houston* | 29 | 2.5 | 3.4 | 81% | 55% | 46% | 33% | 22% | 1020-1240 | 32% | 56% | 13% |
| 190. | U. of North Carolina–Greensboro* | 29 | 2.5 | 3.4 | 77% | 51% | 54% | 43% | 13% | 930-1120 | 23% | 60% | 5%[7] |
| 190. | University of South Dakota* | 29 | 2.4 | 3.4 | 75% | 50% | 51% | 52% | 5% | 21-26[3] | 14% | 89% | 8% |
| 190. | Utah State University* | 29 | 2.4 | 3.5 | 72% | 59% | 50% | 41% | 17% | 20-27 | 19% | 97% | 7% |
| 201. | Kent State University (OH)* | 28 | 2.4 | 3.2 | 77% | 46% | 52% | 47% | 9% | 20-25 | 13% | 83% | 4% |
| 201. | Montana State University* | 28 | 2.5 | 3.5 | 74% | 58% | 49% | 41% | 15% | 21-27 | 18% | 58% | 8% |
| 201. | South Dakota State University* | 28 | 2.2 | 3.3 | 76% | 53% | 56% | 30% | 16% | 20-25 | 11% | 92% | 16% |
| 201. | Univ. of Missouri–Kansas City* | 28 | 2.5 | 3.3 | 73% | 64% | 48% | 53% | 9% | 20-27[3] | 28%[5] | 68% | 7% |
| 201. | University of Montana* | 28 | 2.7 | 3.5 | 73% | 54% | 48% | 48% | 10% | 21-26 | 17% | 95% | 8% |
| 201. | U. of North Carolina–Charlotte* | 28 | 2.6 | 3.5 | 78% | 52% | 53% | 27% | 22% | 980-1160 | 19% | 69% | 4% |

| School (State) (*Public) | Peer assessment score | High school counselor assessment score | Average freshman retention rate | 2012 graduation rate: Predicted | 2012 graduation rate: Actual | % of classes under 20 ('12) | % of classes of 50 or more ('12) | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Acceptance rate ('12) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 207 THROUGH 270 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Ashland University[1] (OH) | 1.8 | 3.0 | 72%[8] | 56% | 60%[6] | N/A | N/A | 890-1100[4] | N/A | 72%[4] | N/A |
| Barry University (FL) | 1.9 | 3.1 | 64%[8] | 46% | 35%[6] | 68%[4] | 1%[4] | 840-1040 | N/A | 52% | 3% |
| Benedictine University (IL) | 1.9 | 3.4 | 76% | 57% | 53% | 68% | 0.3% | 19-25[3] | 14% | 76% | 6% |
| Bowie State University (MD)* | 1.8 | 2.8 | 72% | 30% | 35% | 45% | 1% | 810-980 | N/A | 48% | 5% |
| Cardinal Stritch University (WI) | 1.6 | 3.1 | 68% | 50% | 43% | 93% | 0% | 19-24[2] | 9% | 42% | 3% |
| Clark Atlanta University | 2.2 | 3.2 | 64% | 37% | 39% | 51% | 2% | 810-950[3] | 11% | 69% | 10%[4] |
| Cleveland State University* | 2.0 | 2.9 | 65% | 38% | 34% | 33% | 12% | 19-24[3] | 12% | 63% | 4%[7] |
| East Tennessee State University* | 2.0 | 2.9 | 70% | 51% | 41% | 42% | 7% | 19-25 | 19% | 89% | 4% |
| Florida A&M University* | 2.0 | 3.2 | 80% | 45% | 40% | 30% | 17% | 18-22 | 11%[5] | 49% | 7% |
| Florida Atlantic University* | 2.1 | 3.0 | 79% | 52% | 41% | 24% | 16% | 970-1150 | 11% | 39% | 5% |
| Florida International University* | 2.2 | 3.0 | 82% | 60% | 49% | 23% | 22% | 1060-1220 | 16%[5] | 40% | 6% |
| Georgia Southern University* | 2.1 | 3.1 | 79% | 54% | 50% | 24% | 11% | 1030-1190 | 17% | 52% | 8% |
| Georgia State University* | 2.5 | 3.3 | 83% | 57% | 51% | 18% | 14% | 970-1170 | N/A | 57% | 6% |
| Idaho State University[1]* | 2.3 | 3.4 | 61%[8] | 48% | 30%[6] | N/A | N/A | N/A | N/A | N/A | N/A |
| Indiana State University* | 2.3 | 3.4 | 62% | 41% | 43% | 29% | 10% | 810-1030 | 9% | 86% | 6% |
| Indiana U.-Purdue U.–Indianapolis* | 2.8 | 3.7 | 72% | 48% | 38% | 37% | 10% | 890-1120 | 15% | 67% | 10% |
| Jackson State University[1] (MS)* | 1.7 | 2.9 | 75%[8] | 33% | 42%[6] | N/A | N/A | 17-20[4] | N/A | 31%[4] | 2%[7] |
| Lamar University (TX)* | 1.9 | 3.1 | 62% | 36% | 32% | 37% | 9% | 810-1020[3] | 14% | 88% | 2% |
| Lynn University (FL) | 1.7 | 2.8 | 62% | 39% | 40% | 52% | 0.3% | 800-1000 | 3%[5] | 95% | 8% |
| Middle Tennessee State Univ.* | 2.0 | 3.0 | 72% | 50% | 45% | 39% | 7% | 19-24 | 17%[5] | 67% | 5% |
| Morgan State University (MD)* | 1.9 | 2.9 | 71% | 27% | 30% | 42% | 1% | 810-960 | 8%[4] | 58% | 11% |
| National-Louis University[1] (IL) | 1.8 | 2.8 | 41%[8] | 46% | 20%[6] | N/A | N/A | N/A | N/A | 30%[4] | N/A |
| North Carolina A&T State Univ.* | 2.0 | 3.0 | 75% | 43% | 42% | 39% | 6% | 820-980 | N/A | 70% | 9% |
| Northern Arizona University* | 2.4 | 3.2 | 73% | 52% | 49% | 32% | 13% | 940-1170[2] | 19% | 76% | 4% |
| Nova Southeastern University (FL) | 1.7 | 2.6 | 70% | 51% | 42% | 77% | 0.1% | 940-1170 | 21% | 56% | 2% |
| Oakland University (MI)* | 2.0 | 3.1 | 73% | 51% | 43% | 35% | 12% | 20-26[2] | 18% | 62% | 4% |
| Old Dominion University (VA)* | 2.5 | 3.5 | 80% | 53% | 49% | 36% | 11% | 920-1120 | 9% | 72% | 6% |
| Our Lady of the Lake University (TX) | 1.7 | 3.4 | 61% | 39% | 27% | 63% | 0% | 790-1031 | 17% | 50% | 12% |
| Portland State University (OR)* | 2.4 | 3.4 | 72% | 51% | 39% | 35%[4] | 16%[4] | 910-1160[3] | 11%[4] | 70%[4] | 3% |
| Regent University (VA) | 1.8 | 3.0 | 73% | 54% | 33%[6] | 55% | 0% | 910-1120[3] | N/A | 83% | 3% |
| Sam Houston State University (TX)* | 1.9 | 3.2 | 74% | 44% | 49% | 23% | 13% | 920-1090 | 13% | 65% | 8% |
| South Carolina State University* | 2.1 | 3.2 | 64% | 21% | 34% | 45% | 2% | 750-890 | 6% | 91% | N/A |
| Spalding University (KY) | 1.6 | 3.5 | 73% | 35% | 38% | 79% | 1% | 18-22[3] | N/A | 29% | 4% |
| Tennessee State University* | 2.0 | 3.1 | 65%[8] | 30% | 35% | 54% | 1% | 15-20 | N/A | 58% | 4% |



ATTORNEYS' EYES ONLY USNWR0000000471

# Best National Universities

| School (State) (*Public) | Peer assessment score | High school counselor assessment score | Average freshman retention rate | 2012 graduation rate | | % of classes under 20 ('12) | % of classes of 50 or more ('12) | SAT/ACT 25th-75th percentile ('12) | Freshmen in top 10% of HS class ('12) | Accept-ance rate ('12) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Predicted | Actual | | | | | | |
| **SECOND TIER (SCHOOLS RANKED 207 THROUGH 270 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Texas A&M University–Commerce*** | 2.1 | 3.6 | 68%[8] | 36% | 36% | 43% | 3% | 870-1090 | 15%[5] | 65% | 2% |
| **Texas A&M Univ.–Corpus Christi*** | 2.1 | 3.7 | 62% | 39% | 40% | 16% | 20% | 860-1080[3] | 11% | 90% | 2% |
| **Texas A&M Univ.–Kingsville*** | 2.0 | 3.6 | 59% | 33% | 32% | 49% | 4% | 908[3] | 11% | 93% | N/A |
| **Texas Southern University*** | 1.9 | 3.2 | 63% | 25% | 12% | 37% | 12% | 740-900 | 5% | 53% | N/A |
| **Texas Woman's University*** | 2.2 | 3.3 | 71% | 42% | 47% | 44% | 11% | 820-1040[2] | 16% | 86% | 1% |
| **Trevecca Nazarene University** (TN) | 1.5 | 2.9 | 73% | 54% | 54% | 75% | 1% | 19-26 | 20%[4] | 99% | 7% |
| **Trinity International Univ.** (IL) | 1.5 | 3.0 | 71%[8] | 58% | 55% | 49%[4] | 3%[4] | 20-27[3] | 12%[5] | 91% | 5%[4] |
| **University of Akron** (OH)* | 2.2 | 3.0 | 70% | 45% | 40% | 39% | 6% | 18-24 | 12% | 97% | 15% |
| **University of Alaska–Fairbanks*** | 2.4 | 3.1 | 77% | 55% | 33% | 67% | 4% | 18-25 | 14% | 75% | 4% |
| **Univ. of Arkansas–Little Rock**[1]* | 2.2 | 3.3 | 62%[8] | 43% | 20%[6] | N/A | N/A | 19-25[9] | N/A | 99% | 0.4%[7] |
| **University of Louisiana–Lafayette*** | 2.0 | 3.2 | 75% | 43% | 44% | 30% | 9% | 21-25 | 19% | 60% | 7% |
| **Univ. of Massachusetts–Boston*** | 2.5 | 3.6 | 77% | 56% | 38% | 35% | 5% | 960-1170[3] | N/A | 61% | 5% |
| **University of Memphis*** | 2.3 | 3.2 | 77% | 46% | 41% | 40% | 10% | 20-25 | 15% | 65% | 6% |
| **Univ. of Missouri–St. Louis*** | 2.4 | 3.4 | 75% | 56% | 47% | 46% | 8% | 22-27 | 31% | 69% | 10% |
| **University of Nebraska–Omaha*** | 2.5 | 3.4 | 73% | 54% | 46% | 33% | 11% | 19-26 | 15% | 80% | 6% |
| **University of Nevada–Las Vegas*** | 2.4 | 3.2 | 76% | 52% | 41% | 27% | 19% | 880-1110 | 23% | 88% | 5% |
| **University of New Orleans*** | 2.0 | 3.3 | 66% | 50% | 34% | 31% | 16% | 20-25 | 13% | 49% | 2% |
| **University of Northern Colorado*** | 2.2 | 3.3 | 69% | 50% | 45% | 21% | 15% | 19-25[2] | 12% | 89% | 5%[7] |
| **University of North Texas*** | 2.4 | 3.4 | 77% | 57% | 48% | 25% | 21% | 980-1210[3] | 21% | 62% | 4% |
| **University of South Alabama*** | 2.0 | 2.6 | 66% | 48% | 37% | 44% | 8% | 20-25[2] | N/A | 87% | 4%[7] |
| **Univ. of Southern Mississippi*** | 2.1 | 3.3 | 75% | 50% | 50% | 42% | 12% | 19-25 | 25%[5] | 65% | 9% |
| **University of Texas–Arlington*** | 2.5 | 3.5 | 71% | 54% | 42% | 24% | 28% | 960-1200 | 27% | 59% | 3% |
| **University of Texas–El Paso*** | 2.2 | 3.3 | 73% | 30% | 38% | 33% | 12% | 810-1030[9] | 17% | 100% | 5%[7] |
| **University of Texas–San Antonio*** | 2.3 | 3.5 | 60% | 45% | 28% | 19% | 26% | 940-1160 | 14% | 73% | 7% |
| **University of Toledo** (OH)* | 2.2 | 2.9 | 65% | 52% | 45% | 37% | 7% | 18-25 | 16% | 95% | 6% |
| **University of West Florida*** | 2.0 | 3.0 | 74% | 60% | 45% | 38% | 10% | 20-25 | 9% | 61% | 15% |
| **Univ. of Wisconsin–Milwaukee*** | 2.7 | 3.6 | 72% | 50% | 43% | 41% | 11% | 20-24 | 10% | 71% | 3% |
| **Wayne State University** (MI)* | 2.5 | 3.2 | 76% | 46% | 28% | 46% | 9% | 18-26 | 24% | 81% | 5% |
| **Wichita State University** (KS)* | 2.3 | 3.3 | 71% | 55% | 41% | 45% | 11% | 20-26[2] | 22% | 95% | 7% |
| **Wright State University** (OH)* | 2.2 | 2.9 | 65% | 47% | 40% | 32% | 15% | 18-24 | 14% | 69% | 5% |

# The Top 30 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | **University of California–Berkeley** |
| 2. | **Univ. of California–Los Angeles** |
| 2. | **University of Virginia** |
| 4. | **University of Michigan–Ann Arbor** |
| 5. | **U. of North Carolina–Chapel Hill** |
| 6. | **College of William and Mary** (VA) |
| 7. | **Georgia Institute of Technology** |
| 8. | **Pennsylvania State U.–Univ. Park** |
| 9. | **University of California–Davis** |
| 9. | **Univ. of California–San Diego** |
| 11. | **Univ. of California–Santa Barbara** |
| 11. | **U. of Illinois–Urbana-Champaign** |
| 11. | **Univ. of Wisconsin–Madison** |
| 14. | **University of California–Irvine** |
| 14. | **University of Florida** |
| 16. | **Ohio State University–Columbus** |
| 16. | **University of Texas–Austin** |
| 16. | **University of Washington** |
| 19. | **University of Connecticut** |
| 20. | **University of Georgia** |
| 21. | **Clemson University** (SC) |
| 21. | **Univ. of Maryland–College Park** |
| 21. | **University of Pittsburgh** |
| 24. | **Purdue Univ.–West Lafayette** (IN) |
| 25. | **Rutgers, St. U. of N. J.–New Brunswick** |
| 25. | **Texas A&M Univ.–College Station** |
| 25. | **Univ. of Minnesota–Twin Cities** |
| 25. | **Virginia Tech** |
| 29. | **Michigan State University** |
| 29. | **University of Iowa** |

**Footnotes:**
**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores, or refused to tell U.S. News whether all students with scores had been included.

N/A means not available.



ATTORNEYS' EYES ONLY USNWR0000000472