# EXHIBIT 111

U.S.News & WORLD REPORT

2015 EDITION



# Best Colleges

**HOW TO ORDER:** Additional copies of U.S.News & World Report's Best Colleges 2015 guidebook are available for purchase at www.usnews.com/college2015 or by calling (800) 836-6397. To order custom reprints, please call (877) 652-5295 or email usnews@wrightsmedia.com. For permission to republish articles, data or other content from this book, email permissions@usnews.com.

Copyright © 2014 by U.S.News & World Report L.P., 1050 Thomas Jefferson Street, N.W., Washington, D.C. 20007-3837, ISBN 978-1-931469-65-4. All rights reserved. Published by U.S.News & World Report L.P., Washington, D.C. Printed in the U.S.A. on mostly recycled paper.

**Bryn Mawr College in Pennsylvania**

BRETT ZIEGLER FOR USN&WR

# Best National Univer

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | 2013 graduation rate: Over-performance(+) Under-performance(-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | **Princeton University** (NJ) | 100 | 4.8 | 4.9 | 2 | 98% | 94% | 97% | +3 | 5 |
| 2. | **Harvard University** (MA) | 99 | 4.9 | 4.9 | 2 | 97% | 95% | 97% | +2 | 3 |
| 3. | **Yale University** (CT) | 98 | 4.8 | 4.9 | 1 | 99% | 95% | 98% | +3 | 8 |
| 4. | **Columbia University** (NY) | 95 | 4.6 | 4.9 | 5 | 99% | 94% | 96% | +2 | 4 |
| 4. | **Stanford University** (CA) | 95 | 4.9 | 4.9 | 5 | 98% | 94% | 96% | +2 | 10 |
| 4. | **University of Chicago** | 95 | 4.6 | 4.7 | 10 | 99% | 93% | 93% | None | 1 |
| 7. | **Massachusetts Inst. of Technology** | 93 | 4.9 | 4.9 | 15 | 98% | 95% | 93% | -2 | 12 |
| 8. | **Duke University** (NC) | 92 | 4.4 | 4.8 | 10 | 97% | 94% | 94% | None | 1 |
| 8. | **University of Pennsylvania** | 92 | 4.4 | 4.8 | 2 | 98% | 94% | 96% | +2 | 6 |
| 10. | **California Institute of Technology** | 91 | 4.6 | 4.8 | 22 | 97% | 95% | 93% | -2 | 11 |
| 11. | **Dartmouth College** (NH) | 90 | 4.2 | 4.8 | 5 | 98% | 93% | 95% | +2 | 15 |
| 12. | **Johns Hopkins University** (MD) | 89 | 4.6 | 4.8 | 18 | 97% | 93% | 93% | None | 18 |
| 13. | **Northwestern University** (IL) | 88 | 4.3 | 4.7 | 10 | 97% | 94% | 94% | None | 6 |
| 14. | **Washington University in St. Louis** | 86 | 4.0 | 4.6 | 10 | 97% | 95% | 94% | -1 | 12 |
| 15. | **Cornell University** (NY) | 85 | 4.5 | 4.8 | 15 | 97% | 92% | 93% | +1 | 20 |
| 16. | **Brown University** (RI) | 84 | 4.4 | 4.8 | 5 | 98% | 93% | 94% | +1 | 17 |
| 16. | **University of Notre Dame** (IN) | 84 | 3.9 | 4.7 | 5 | 98% | 92% | 95% | +3 | 16 |
| 16. | **Vanderbilt University** (TN) | 84 | 4.1 | 4.6 | 18 | 97% | 92% | 93% | +1 | 12 |
| 19. | **Rice University** (TX) | 82 | 4.0 | 4.5 | 18 | 97% | 92% | 91% | -1 | 9 |
| 20. | **University of California–Berkeley*** | 79 | 4.7 | 4.7 | 22 | 97% | 87% | 91% | +4 | 32 |
| 21. | **Emory University** (GA) | 77 | 4.0 | 4.5 | 29 | 95% | 92% | 91% | -1 | 24 |
| 21. | **Georgetown University** (DC) | 77 | 4.0 | 4.8 | 15 | 96% | 92% | 92% | None | 44 |
| 23. | **Univ. of California–Los Angeles*** | 76 | 4.2 | 4.5 | 22 | 97% | 86% | 90% | +4 | 32 |
| 23. | **University of Virginia*** | 76 | 4.3 | 4.5 | 10 | 97% | 88% | 93% | +5 | 32 |
| 25. | **Carnegie Mellon University** (PA) | 75 | 4.2 | 4.7 | 32 | 95% | 91% | 88% | -3 | 20 |
| 25. | **Univ. of Southern California** | 75 | 3.9 | 4.3 | 27 | 97% | 91% | 91% | None | 38 |
| 27. | **Tufts University** (MA) | 73 | 3.6 | 4.5 | 18 | 97% | 92% | 92% | None | 31 |
| 27. | **Wake Forest University** (NC) | 73 | 3.5 | 4.4 | 33 | 94% | 89% | 86% | -3 | 28 |
| 29. | **University of Michigan–Ann Arbor*** | 72 | 4.4 | 4.4 | 22 | 97% | 89% | 90% | +1 | 68 |
| 30. | **U. of North Carolina–Chapel Hill*** | 71 | 4.1 | 4.5 | 29 | 97% | 87% | 90% | +3 | 68 |
| 31. | **Boston College** | 69 | 3.6 | 4.4 | 22 | 95% | 90% | 91% | +1 | 53 |
| 32. | **New York University** | 68 | 3.8 | 4.5 | 40 | 92% | 89% | 84% | -5 | 20 |
| 33. | **College of William and Mary** (VA)* | 67 | 3.7 | 4.4 | 27 | 96% | 89% | 90% | +1 | 55 |
| 33. | **University of Rochester** (NY) | 67 | 3.4 | 4.1 | 37 | 96% | 90% | 85% | -5 | 23 |
| 35. | **Brandeis University** (MA) | 66 | 3.5 | 4.1 | 29 | 93% | 91% | 90% | -1 | 49 |
| 35. | **Georgia Institute of Technology*** | 66 | 4.2 | 4.4 | 50 | 95% | 87% | 82% | -5 | 110 |
| 37. | **Univ. of California–San Diego*** | 65 | 3.8 | 4.1 | 35 | 95% | 84% | 86% | +2 | 99 |
| 38. | **Case Western Reserve Univ.** (OH) | 64 | 3.5 | 4.3 | 62 | 93% | 88% | 80% | -8 | 32 |
| 38. | **University of California–Davis*** | 64 | 3.8 | 4.2 | 48 | 93% | 80% | 84% | +4 | 55 |
| 40. | **Lehigh University** (PA) | 63 | 3.3 | 4.1 | 33 | 94% | 91% | 86% | -5 | 41 |
| 40. | **Univ. of California–Santa Barbara*** | 63 | 3.5 | 3.9 | 50 | 92% | 81% | 86% | +5 | 28 |
| 42. | **Boston University** | 62 | 3.5 | 4.2 | 40 | 92% | 84% | 84% | None | 32 |
| 42. | **Northeastern University** (MA) | 62 | 3.2 | 4.2 | 56 | 95% | 79% | 83% | +4 | 24 |
| 42. | **Rensselaer Polytechnic Inst.** (NY) | 62 | 3.4 | 4.2 | 45 | 93% | 89% | 85% | -4 | 41 |
| 42. | **University of California–Irvine*** | 62 | 3.6 | 4.0 | 37 | 94% | 82% | 86% | +4 | 38 |
| 42. | **U. of Illinois–Urbana-Champaign*** | 62 | 3.9 | 4.1 | 40 | 94% | 83% | 84% | +1 | 55 |
| 47. | **Univ. of Wisconsin–Madison*** | 61 | 4.1 | 4.1 | 40 | 95% | 85% | 84% | -1 | 91 |
| 48. | **Pennsylvania State U.–Univ. Park*** | 60 | 3.6 | 4.1 | 37 | 92% | 76% | 85% | +9 | 90 |
| 48. | **University of Florida*** | 60 | 3.6 | 3.8 | 35 | 96% | 83% | 87% | +4 | 99 |
| 48. | **University of Miami** (FL) | 60 | 3.2 | 4.0 | 62 | 91% | 86% | 82% | -4 | 44 |
| 48. | **University of Washington*** | 60 | 3.8 | 4.0 | 56 | 93% | 80% | 82% | +2 | 144 |
| 48. | **Yeshiva University** (NY) | 60 | 2.8 | 3.4 | 40 | 91% | 83% | 89% | +6 | 24 |



**Note:** Key to footnotes, Page 80.

ATTORNEYS' EYES ONLY USNWR0000000493

Case: 1:22-cv-00125 Document #: 864-30 Filed: 05/07/25 Page 4 of 15 PageID #:34750

# sities

| % of classes under 20 ('13) | % of classes of 50 or more ('13) | Student/ faculty ratio ('13) | Selectivity rank | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 71% | 11% | 6/1 | 5 | 1410-1600 | 95%[5] | 7% | 10 | 1 | 63% |
| 76% | 10% | 7/1 | 5 | 1410-1600 | 95%[5] | 6% | 5 | 10 | 35% |
| 77% | 7% | 6/1 | 3 | 1420-1590 | 95%[5] | 7% | 1 | 7 | 36% |
| 82% | 9% | 6/1 | 5 | 1400-1570 | 93%[5] | 7% | 11 | 13 | 34% |
| 69% | 12% | 5/1 | 5 | 1380-1570 | 96%[5] | 6% | 8 | 7 | 36% |
| 76% | 5% | 6/1 | 3 | 1440-1590 | 98% | 9% | 6 | 4 | 40% |
| 69% | 12% | 8/1 | 1 | 1430-1570 | 99%[5] | 8% | 7 | 6 | 37% |
| 71% | 6% | 7/1 | 14 | 1360-1550 | 90%[5] | 12% | 14 | 10 | 35% |
| 68% | 10% | 6/1 | 10 | 1360-1540 | 94%[5] | 12% | 11 | 15 | 34% |
| 63% | 10% | 3/1 | 1 | 1490-1600 | 99%[5] | 11% | 1 | 30 | 23% |
| 62% | 9% | 8/1 | 10 | 1360-1560 | 90%[5] | 10% | 16 | 2 | 48% |
| 72% | 10% | 10/1 | 18 | 1340-1520 | 84%[5] | 17% | 3 | 12 | 34% |
| 75% | 7% | 7/1 | 10 | 1390-1550 | 91%[5] | 14% | 11 | 24 | 26% |
| 65% | 12% | 8/1 | 5 | 32-34 | 95%[5] | 16% | 4 | 19 | 27% |
| 56% | 18% | 9/1 | 20 | 1320-1520 | 87%[5] | 16% | 17 | 16 | 30% |
| 69% | 10% | 8/1 | 39 | 1330-1540[3] | 94%[5] | 9% | 24 | 5 | 38% |
| 60% | 9% | 10/1 | 15 | 32-34 | 90%[5] | 22% | 29 | 3 | 42% |
| 65% | 9% | 8/1 | 10 | 32-34 | 88%[5] | 13% | 15 | 27 | 26% |
| 68% | 10% | 6/1 | 15 | 1370-1550 | 87% | 17% | 23 | 17 | 29% |
| 60% | 16% | 17/1 | 20 | 1250-1500 | 98% | 18% | 38 | 98 | 13% |
| 59% | 8% | 8/1 | 29 | 1260-1470 | 76%[5] | 27% | 18 | 18 | 28% |
| 60% | 7% | 11/1 | 18 | 1320-1500 | 92%[5] | 17% | 29 | 19 | 26% |
| 50% | 22% | 17/1 | 25 | 1190-1450 | 97% | 20% | 20 | 104 | 12% |
| 55% | 16% | 16/1 | 24 | 1250-1460 | 92%[5] | 30% | 59 | 32 | 22% |
| 67% | 11% | 13/1 | 22 | 1340-1530 | 80%[5] | 25% | 29 | 54 | 17% |
| 57% | 13% | 9/1 | 22 | 1280-1480 | 88%[5] | 20% | 26 | 13 | 34% |
| 68% | 8% | 9/1 | 15 | 1370-1520 | 91%[5] | 19% | 29 | 37 | 20% |
| 57% | 1% | 11/1 | 32 | 1230-1420[2] | 76%[5] | 35% | 9 | 24 | 26% |
| 47% | 18% | 15/1 | 39 | 28-32 | 65%[4] | 33% | 41 | 46 | 19% |
| 39% | 13% | 13/1 | 32 | 1200-1410 | 78% | 27% | 34 | 42 | 20% |
| 51% | 7% | 13/1 | 25 | 1270-1450 | 81%[5] | 32% | 71 | 24 | 26% |
| 62% | 9% | 10/1 | 45 | 1260-1460 | 63%[5] | 32% | 34 | 147 | 9% |
| 48% | 8% | 12/1 | 25 | 1270-1460 | 80%[5] | 33% | 110 | 29 | 24% |
| 70% | 13% | 10/1 | 30 | 1250-1450[2] | 75%[5] | 36% | 21 | 52 | 18% |
| 60% | 10% | 10/1 | 42 | 1230-1470 | 65%[5] | 37% | 52 | 19 | 27% |
| 39% | 25% | 18/1 | 28 | 1290-1480 | 81%[5] | 41% | 43 | 19 | 27% |
| 40% | 35% | 19/1 | 30 | 1180-1400 | 100% | 37% | 21 | 166 | 8% |
| 64% | 11% | 10/1 | 32 | 1270-1480 | 67%[5] | 42% | 26 | 42 | 20% |
| 40% | 23% | 17/1 | 50 | 1080-1340 | 100% | 41% | 28 | 156 | 8% |
| 48% | 11% | 10/1 | 43 | 1220-1410 | 60%[5] | 31% | 55 | 30 | 23% |
| 49% | 18% | 17/1 | 39 | 1130-1370 | 100% | 40% | 69 | 60 | 16% |
| 62% | 12% | 13/1 | 50 | 1190-1390 | 58%[5] | 37% | 47 | 132 | 9% |
| 66% | 7% | 13/1 | 32 | 1300-1480 | 64%[5] | 32% | 82 | 104 | 12% |
| 51% | 13% | 15/1 | 36 | 1290-1488 | 72%[5] | 41% | 43 | 98 | 12% |
| 50% | 20% | 19/1 | 64 | 1040-1290 | 96% | 41% | 46 | 196 | 6% |
| 42% | 20% | 18/1 | 50 | 26-31 | 55%[5] | 62% | 64 | 127 | 10% |
| 46% | 19% | 17/1 | 54 | 26-30 | 51% | 51% | 59 | 132 | 9% |
| 42% | 13% | 17/1 | 107 | 1070-1280 | 36%[5] | 55% | 52 | 65 | 15% |
| 47% | 16% | 21/1 | 45 | 1170-1360 | 77% | 47% | 47 | 72 | 15% |
| 50% | 8% | 12/1 | 36 | 1230-1420 | 72%[5] | 40% | 25 | 65 | 15% |
| 34% | 22% | 11/1 | 54 | 1100-1360 | 92%[5] | 55% | 34 | 75 | 14% |
| 64% | 1% | 6/1 | 88 | 1100-1370 | 45% | 82% | 18 | 48 | 18% |

## What Is a National University?

To assess nearly 1,600 of the country's four-year colleges and universities, U.S. News first assigns each to a group of its peers, based on the categories of higher education institutions developed in 2010 by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of the 280 institutions (173 public, 100 private and seven for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 30 public national universities appears on Page 80.

Data on up to 16 indicators of academic quality are gathered from each institution and tabulated. Schools are ranked by their total weighted score; those receiving the same rank are tied and listed in alphabetical order. For a description of the methodology, see Page 68, and for more on a college, turn to the directory at the back of the book.



ATTORNEYS' EYES ONLY USNWR0000000494

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53. | University of Texas–Austin* | 59 | 4.0 | 4.2 | 93% | 82% | 79% | 35% | 26% | 1140-1380 | 75% | 40% | 12% |
| 54. | George Washington University (DC) | 58 | 3.5 | 4.3 | 93% | 87% | 81% | 56% | 9% | 1200-1390 | 50%[5] | 34% | 9% |
| 54. | Ohio State University–Columbus* | 58 | 3.7 | 4.1 | 93% | 80% | 83% | 30% | 23% | 27-31 | 58% | 56% | 14% |
| 54. | Pepperdine University (CA) | 58 | 3.2 | 4.3 | 91% | 78% | 80% | 68% | 3% | 1130-1340 | 47%[5] | 37% | 9% |
| 54. | Tulane University (LA) | 58 | 3.4 | 4.2 | 90% | 82% | 76% | 64% | 6% | 29-32[3] | 58%[5] | 26% | 18% |
| 58. | Fordham University (NY) | 57 | 3.2 | 4.1 | 89% | 78% | 80% | 51% | 1% | 1160-1350 | 47%[5] | 47% | 20% |
| 58. | Southern Methodist University (TX) | 57 | 3.0 | 3.9 | 90% | 77% | 79% | 59% | 7% | 27-31 | 48%[5] | 51% | 21% |
| 58. | Syracuse University (NY) | 57 | 3.3 | 4.0 | 92% | 75% | 81% | 63% | 9% | 1040-1270 | 39%[5] | 49% | 16% |
| 58. | University of Connecticut* | 57 | 3.1 | 4.0 | 93% | 76% | 83% | 47% | 17% | 1130-1330 | 45%[5] | 54% | 17% |
| 62. | Brigham Young Univ.–Provo (UT) | 56 | 3.0 | 4.0 | 87% | 78% | 77% | 57% | 14% | 26-31 | 54% | 49% | 14% |
| 62. | Clemson University (SC)* | 56 | 3.1 | 4.0 | 91% | 77% | 82% | 51% | 14% | 1150-1340 | 56% | 57% | 24% |
| 62. | Purdue Univ.–West Lafayette (IN)* | 56 | 3.6 | 4.2 | 90% | 68% | 71% | 38% | 18% | 1080-1320 | 47%[5] | 60% | 20% |
| 62. | University of Georgia* | 56 | 3.4 | 4.0 | 94% | 81% | 83% | 40% | 11% | 1150-1330 | 53% | 55% | 11% |
| 62. | Univ. of Maryland–College Park* | 56 | 3.6 | 4.0 | 95% | 84% | 84% | 44% | 17% | 1200-1420 | 71% | 47% | 8% |
| 62. | University of Pittsburgh* | 56 | 3.4 | 3.9 | 92% | 78% | 80% | 41% | 19% | 1180-1360 | 53% | 54% | 11% |
| 68. | Texas A&M Univ.–College Station* | 55 | 3.6 | 4.1 | 92% | 75% | 81% | 21% | 25% | 1070-1290 | 53% | 69% | 22% |
| 68. | Worcester Polytechnic Inst. (MA) | 55 | 2.9 | 4.0 | 96% | 84% | 81% | 65% | 11% | 1220-1410[2] | 64% | 52% | 14% |
| 70. | Rutgers, St. U. of N.J.–New Brunswick* | 53 | 3.4 | 4.0 | 92% | 75% | 79% | 35% | 21% | 1090-1330 | 38%[5] | 60% | 8% |
| 71. | American University (DC) | 52 | 3.1 | 4.0 | 90% | 83% | 80% | 47% | 2% | 1160-1350[2] | 47%[5] | 43% | 9% |
| 71. | Baylor University (TX) | 52 | 3.2 | 4.1 | 86% | 77% | 75% | 51% | 10% | 24-29 | 42% | 57% | 15% |
| 71. | University of Iowa* | 52 | 3.5 | 3.8 | 86% | 65% | 70% | 55% | 12% | 23-28 | 24% | 80% | 9% |
| 71. | Univ. of Minnesota–Twin Cities* | 52 | 3.6 | 3.9 | 90% | 78% | 75% | 39% | 20% | 26-30 | 45% | 44% | 10% |
| 71. | Virginia Tech* | 52 | 3.4 | 4.0 | 92%[8] | 78% | 83% | 27% | 20% | 1120-1320 | 41% | 70% | 13% |
| 76. | Clark University (MA) | 50 | 2.8 | 3.8 | 90% | 76% | 81% | 58% | 5% | 1110-1320[2] | 38%[5] | 62% | 16% |
| 76. | Indiana University–Bloomington* | 50 | 3.6 | 4.0 | 89% | 70% | 77% | 36% | 17% | 1060-1290 | 35%[5] | 72% | 14% |
| 76. | Marquette University (WI) | 50 | 3.0 | 3.9 | 89% | 73% | 78% | 41% | 13% | 25-29 | 36%[5] | 57% | 15% |
| 76. | Miami University–Oxford (OH)* | 50 | 3.1 | 3.9 | 89% | 73% | 81% | 30% | 12% | 25-30 | 39%[5] | 67% | 19% |
| 76. | Stevens Institute of Technology (NJ) | 50 | 2.7 | 3.8 | 94% | 82% | 79% | 38% | 9% | 1210-1390 | 68%[5] | 38% | 15% |
| 76. | SUNY Col. of Envir. Sci. and Forestry* | 50 | 2.8 | 3.7 | 86% | 63% | 72% | 66% | 9% | 1080-1260 | 27% | 51% | 22% |
| 76. | Texas Christian University | 50 | 2.8 | 3.9 | 88% | 71% | 76% | 41% | 7% | 25-29 | 42%[5] | 47% | 22% |
| 76. | University of Delaware* | 50 | 3.1 | 3.8 | 92% | 77% | 82% | 33% | 16% | 1090-1300 | 37%[5] | 63% | 10% |
| 76. | Univ. of Massachusetts–Amherst* | 50 | 3.2 | 4.0 | 89% | 65% | 73% | 44% | 19% | 1110-1310 | 28%[5] | 63% | 10% |
| 85. | Michigan State University* | 49 | 3.5 | 3.9 | 91% | 70% | 78% | 25% | 22% | 23-28[3] | 28%[5] | 69% | 12% |
| 85. | Univ. of California–Santa Cruz* | 49 | 3.0 | 3.8 | 90% | 78% | 76% | 46% | 25% | 1000-1280 | 96% | 52% | 6% |
| 85. | University of Vermont* | 49 | 2.9 | 3.7 | 86% | 68% | 76% | 52% | 14% | 1080-1290 | 33%[5] | 78% | 11% |
| 88. | Binghamton University–SUNY* | 48 | 2.9 | 3.8 | 91% | 79% | 81% | 45% | 14% | 1203-1385 | 52%[5] | 42% | 7% |
| 88. | Colorado School of Mines* | 48 | 3.3 | 4.1 | 90% | 80% | 70% | 24% | 17% | 28-32 | 66% | 36% | 18% |
| 88. | Stony Brook–SUNY* | 48 | 3.2 | 3.6 | 90% | 70% | 66% | 43% | 21% | 1150-1350 | 47%[5] | 39% | 9% |
| 88. | University of Alabama* | 48 | 3.0 | 3.7 | 86% | 65% | 67% | 43% | 18% | 22-30 | 41% | 57% | 36% |
| 88. | University of Colorado–Boulder* | 48 | 3.5 | 3.8 | 85% | 68% | 70% | 47% | 16% | 24-29 | 27% | 88% | 8% |
| 88. | University of Denver | 48 | 2.8 | 3.6 | 87% | 73% | 78% | 50% | 6% | 25-30 | 45%[5] | 77% | 9% |
| 88. | University of Tulsa (OK) | 48 | 2.6 | 3.6 | 88% | 81% | 69% | 62% | 2% | 25-32 | 74%[5] | 41% | 21% |
| 95. | Drexel University (PA) | 47 | 3.0 | 4.0 | 85% | 73% | 70% | 57% | 7% | 1070-1310 | 33%[5] | 82% | 9% |
| 95. | Florida State University* | 47 | 3.0 | 3.6 | 92% | 69% | 77% | 34% | 15% | 25-29 | 42% | 57% | 18% |
| 95. | North Carolina State U.–Raleigh* | 47 | 3.1 | 3.8 | 92% | 74% | 74% | 28% | 17% | 1150-1320 | 50% | 47% | 13% |
| 95. | University of San Diego | 47 | 2.8 | 3.9 | 89% | 76% | 75% | 39% | 0.3% | 1110-1320 | 45% | 49% | 12% |
| 99. | St. Louis University | 46 | 2.9 | 3.9 | 86% | 74% | 70% | 54% | 8% | 25-30 | 41%[5] | 64% | 13% |
| 99. | Univ. of Missouri* | 46 | 3.3 | 3.7 | 84% | 66% | 70% | 42% | 16% | 23-28 | 27% | 79% | 16% |
| 99. | Univ. of Nebraska–Lincoln* | 46 | 3.1 | 3.8 | 84% | 64% | 67% | 41% | 15% | 22-28 | 26% | 64% | 21% |
| 99. | University of New Hampshire* | 46 | 2.8 | 3.7 | 87% | 65% | 80% | 44% | 16% | 1000-1210 | 20% | 78% | 8% |
| 103. | Auburn University (AL)* | 45 | 3.1 | 3.9 | 89% | 67% | 68% | 30% | 16% | 24-30 | 29% | 83% | 11% |
| 103. | University at Buffalo–SUNY* | 45 | 3.0 | 3.7 | 88% | 65% | 72% | 33% | 21% | 1050-1260 | 28%[5] | 57% | 8% |
| 103. | University of Dayton (OH) | 45 | 2.6 | 3.5 | 88% | 67% | 77% | 35% | 4% | 24-29 | 24%[5] | 52% | 15% |
| 106. | Iowa State University* | 44 | 3.2 | 3.8 | 87% | 66% | 68% | 30% | 23% | 22-28 | 25% | 85% | 14% |
| 106. | Loyola University Chicago | 44 | 2.9 | 4.0 | 86% | 73% | 71% | 38% | 7% | 24-29 | 37%[5] | 91% | 11% |
| 106. | University of Kansas* | 44 | 3.3 | 3.8 | 80% | 67% | 62% | 45% | 12% | 22-28 | 26% | 88% | 16% |
| 106. | University of Oklahoma* | 44 | 3.0 | 3.8 | 84% | 69% | 66% | 41% | 11% | 23-29 | 33% | 80% | 19% |
| 106. | University of Oregon* | 44 | 3.3 | 3.9 | 86% | 62% | 67% | 38% | 21% | 990-1240 | 25%[5] | 74% | 10% |
| 106. | University of San Francisco | 44 | 2.8 | 3.8 | 86% | 64% | 69% | 52% | 3% | 1070-1270 | 33%[5] | 61% | 9% |
| 106. | University of Tennessee* | 44 | 3.1 | 3.8 | 86% | 72% | 68% | 29% | 15% | 24-29 | 52%[5] | 72% | 10% |
| 113. | Univ. of California–Riverside* | 43 | 3.1 | 3.8 | 88% | 70% | 69% | 28% | 30% | 990-1210 | 94% | 60% | 4% |
| 113. | Univ. of South Carolina* | 43 | 2.9 | 3.8 | 87% | 70% | 73% | 33% | 16% | 1110-1300 | 30% | 64% | 18% |
| 113. | University of St. Thomas (MN) | 43 | 2.5 | 3.6 | 88% | 66% | 75% | 41% | 2% | 23-28[3] | 22% | 86% | 18% |
| 116. | Catholic University of America (DC) | 42 | 2.7 | 3.7 | 82% | 62% | 69% | 61% | 5% | 1010-1220 | N/A | 60% | 8% |



**Note:** Key to footnotes, Page 80.

ATTORNEYS' EYES ONLY USNWR0000000495

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116. | Duquesne University (PA) | 42 | 2.6 | 3.7 | 87% | 65% | 76% | 44% | 8% | 1050-1220[2] | 27% | 74% | 8% |
| 116. | Illinois Institute of Technology | 42 | 2.7 | 3.7 | 93% | 80% | 63% | 59% | 7% | 25-30 | 45%[5] | 57% | 9% |
| 116. | Michigan Technological University* | 42 | 2.7 | 3.9 | 82% | 69% | 66% | 47% | 13% | 24-29 | 30% | 78% | 13% |
| 116. | University of the Pacific (CA) | 42 | 2.6 | 3.7 | 86% | 73% | 63% | 52% | 5% | 1030-1320 | 36% | 73% | 11% |
| 121. | Clarkson University (NY) | 41 | 2.7 | 3.6 | 87% | 73% | 75% | 35% | 24% | 1090-1290 | 40% | 64% | 14% |
| 121. | Colorado State University* | 41 | 2.9 | 3.6 | 85% | 60% | 64% | 37% | 19% | 22-27 | 22% | 77% | 9% |
| 121. | DePaul University (IL) | 41 | 2.8 | 3.7 | 86% | 61% | 70% | 41% | 1% | 23-28[2] | 25%[5] | 60% | 6% |
| 121. | Temple University (PA)* | 41 | 2.9 | 3.8 | 88% | 58% | 66% | 38% | 7% | 1010-1230[2] | 20% | 64% | 7% |
| 121. | University of Arizona* | 41 | 3.5 | 3.7 | 79% | 65% | 61% | 37% | 16% | 970-1220[2] | 31% | 78% | 6% |
| 126. | Rutgers, The State U. of N.J.–Newark* | 40 | 2.7 | 3.8 | 85% | 55% | 67% | 29% | 18% | 960-1158 | 22% | 54% | 5% |
| 126. | Seton Hall University (NJ) | 40 | 2.7 | 3.8 | 82% | 59% | 64% | 47% | 3% | 1020-1220 | 35% | 79% | 7% |
| 126. | University at Albany–SUNY* | 40 | 2.8 | 3.6 | 84% | 58% | 66% | 23% | 20% | 1010-1180 | 19% | 56% | 7% |
| 129. | Arizona State University–Tempe* | 39 | 3.2 | 3.6 | 83% | 56% | 59% | 43% | 18% | 1020-1270[2] | 31% | 80% | 8% |
| 129. | Louisiana State Univ.–Baton Rouge* | 39 | 2.8 | 3.5 | 84% | 65% | 69% | 36% | 20% | 23-28 | 25% | 75% | 11% |
| 129. | Ohio University* | 39 | 2.9 | 3.7 | 80% | 52% | 67% | 35% | 16% | 22-26 | 17% | 73% | 7% |
| 129. | University of Cincinnati* | 39 | 2.7 | 3.5 | 85% | 58% | 64% | 42% | 13% | 22-28 | 22% | 73% | 13% |
| 129. | University of Kentucky* | 39 | 2.9 | 3.7 | 82% | 61% | 60% | 30% | 17% | 22-28 | 31% | 69% | 17% |
| 129. | University of Utah* | 39 | 3.0 | 3.5 | 87% | 60% | 60% | 35% | 22% | 21-27 | 21%[5] | 82% | 11% |
| 135. | Hofstra University (NY) | 38 | 2.8 | 3.7 | 78% | 68% | 62% | 50% | 4% | 1050-1230[2] | 24%[5] | 59% | 10% |
| 135. | New School (NY) | 38 | 2.7 | 3.9 | 82% | 64% | 65% | 89% | 1% | 990-1240[2] | 15%[4] | 67% | 3% |
| 135. | University of Arkansas* | 38 | 2.8 | 3.4 | 82% | 68% | 60% | 44% | 18% | 23-28 | 28% | 59% | 27% |
| 138. | George Mason University (VA)* | 37 | 3.0 | 3.9 | 87% | 62% | 67% | 29% | 15% | 1050-1250[2] | 20%[5] | 62% | 5% |
| 138. | Missouri Univ. of Science & Tech.* | 37 | 2.7 | 3.6 | 84% | 72% | 63% | 30% | 20% | 25-31 | 41% | 82% | 16% |
| 138. | Oregon State University* | 37 | 2.9 | 3.7 | 83% | 53% | 61% | 28% | 23% | 970-1220 | 25% | 79% | 12% |
| 138. | Washington State University* | 37 | 3.0 | 3.5 | 82% | 62% | 65% | 37% | 20% | 910-1150 | 30% | 82% | 14% |
| 142. | Illinois State University* | 36 | 2.4 | 3.5 | 84% | 55% | 72% | 34% | 11% | 22-26[3] | N/A | 69% | 7% |
| 142. | Kansas State University* | 36 | 2.9 | 3.7 | 81% | 64% | 60% | 41% | 13% | 21-27[2] | 22% | 96% | 22% |
| 142. | St. John Fisher College (NY) | 36 | 2.2 | 3.2 | 83% | 60% | 73% | 45% | 0.3% | 990-1170 | 26% | 63% | 15% |
| 145. | Howard University (DC) | 35 | 2.8 | 3.9 | 82% | 57% | 61% | 42% | 10% | 980-1190[3] | 23% | 57% | 5% |
| 145. | Oklahoma State University* | 35 | 2.7 | 3.5 | 79% | 64% | 61% | 36% | 12% | 22-28 | 28% | 76% | 14% |
| 145. | St. John's University (NY) | 35 | 2.7 | 3.8 | 78% | 52% | 55% | 38% | 6% | 990-1210 | 17%[4] | 53% | 5% |
| 145. | University of Texas–Dallas* | 35 | 2.7 | 3.8 | 86% | 74% | 63% | 25% | 27% | 1150-1370 | 38% | 59% | 3% |
| 149. | Adelphi University (NY) | 34 | 2.2 | 3.3 | 82% | 58% | 63% | 52% | 2% | 1020-1220[9] | 26%[5] | 68% | 7% |
| 149. | New Jersey Inst. of Technology* | 34 | 2.6 | 3.5 | 83% | 64% | 58% | 28% | 8% | 1030-1250 | 27%[5] | 65% | 9% |
| 149. | San Diego State University* | 34 | 2.8 | 3.6 | 88% | 52% | 67% | 26% | 26% | 1000-1200 | 27% | 37% | 5% |
| 149. | University of Alabama–Birmingham* | 34 | 2.7 | 3.4 | 80% | 62% | 53% | 42% | 15% | 22-28 | 30% | 87% | 12% |
| 149. | University of Illinois–Chicago* | 34 | 3.0 | 3.7 | 80% | 63% | 57% | 38% | 19% | 22-26[3] | 24% | 71% | 4% |
| 149. | Univ. of Maryland–Baltimore County* | 34 | 2.8 | 3.6 | 86% | 68% | 65% | 39% | 12% | 1110-1310 | 25% | 63% | 4% |
| 149. | University of Mississippi* | 34 | 2.7 | 3.5 | 83% | 55% | 58% | 42% | 17% | 21-27[2] | 24% | 59% | 14% |
| 156. | Maryville Univ. of St. Louis | 32 | 1.9 | 3.3 | 85% | 63% | 67% | 69% | 0.2% | 23-27 | 27% | 76% | 7% |
| 156. | Mississippi State University* | 32 | 2.5 | 3.4 | 81% | 60% | 59%[6] | 37% | 14% | 20-28 | 28% | 71% | 16% |
| 156. | Texas Tech University* | 32 | 2.8 | 3.6 | 82% | 58% | 59% | 24% | 20% | 1010-1210 | 22% | 66% | 13% |
| 156. | Univ. of Massachusetts–Lowell* | 32 | 2.4 | 3.6 | 81% | 55% | 54% | 50% | 5% | 1030-1230 | 22%[5] | 64% | 11% |
| 156. | Virginia Commonwealth University* | 32 | 2.8 | 3.7 | 86% | 54% | 57% | 31% | 17% | 1000-1210 | 20% | 64% | 5% |
| 161. | Biola University (CA) | 31 | 1.9 | 3.5 | 86% | 62% | 69% | 47% | 6% | 1000-1240 | 33%[5] | 75% | 11% |
| 161. | University of Louisville (KY)* | 31 | 2.7 | 3.6 | 78% | 60% | 53% | 31% | 10% | 22-28[3] | 20%[4] | 71% | 14% |
| 161. | University of Rhode Island* | 31 | 2.7 | 3.5 | 81% | 60% | 60% | 34% | 11% | 1000-1210[3] | 19% | 76% | 6% |
| 161. | University of South Florida* | 31 | 2.7 | 3.3 | 89% | 65% | 63% | 28% | 14% | 1080-1260 | 36% | 45% | 13% |
| 161. | University of Wyoming* | 31 | 2.6 | 3.4 | 74% | 60% | 54% | 43% | 10% | 22-27 | 23% | 96% | 9%[4] |
| 166. | University of Idaho* | 30 | 2.6 | 3.5 | 79% | 54% | 54% | 49% | 11% | 910-1170 | 16% | 65% | 9% |
| 166. | University of La Verne (CA) | 30 | 1.9 | 3.2 | 85% | 52% | 59% | 62% | 1% | 950-1130 | 23% | 34% | 6% |
| 168. | Andrews University (MI) | 29 | 1.7 | 3.3 | 79% | 54% | 60% | 67% | 8% | 20-27 | 22%[5] | 39% | 6% |
| 168. | University of Hawaii–Manoa* | 29 | 2.7 | 3.1 | 78% | 63% | 57% | 50% | 13% | 970-1200[3] | 27% | 80% | 7% |
| 168. | University of North Dakota* | 29 | 2.5 | 3.6 | 76% | 54% | 55% | 41% | 9% | 21-26[3] | 15% | 71% | 12% |
| 168. | University of South Dakota* | 29 | 2.4 | 3.6 | 76% | 51% | 56% | 50% | 6% | 21-26 | 15% | 88% | 8% |
| 168. | West Virginia University* | 29 | 2.6 | 3.2 | 78% | 55% | 57% | 36% | 19% | 21-26 | 20%[5] | 85% | 13% |
| 173. | Azusa Pacific University (CA) | 28 | 1.9 | 3.4 | 85% | 62% | 65% | 59% | 3% | 980-1190 | 27% | 82% | 7%[4] |
| 173. | Ball State University (IN)* | 28 | 2.5 | 3.4 | 79% | 53% | 60% | 33% | 9% | 980-1170[2] | 19% | 61% | 11% |
| 173. | Bowling Green State University (OH)* | 28 | 2.5 | 3.4 | 72% | 47% | 54% | 46% | 8% | 20-25 | 12% | 72% | 7% |
| 173. | Florida Institute of Technology | 28 | 2.2 | 3.3 | 79% | 66% | 54% | 53% | 5% | 1030-1260[3] | 28%[5] | 60% | 20% |
| 173. | Pace University (NY) | 28 | 2.3 | 3.6 | 77% | 56% | 51% | 51% | 2% | 940-1150 | 13%[5] | 81% | 5% |
| 173. | University of Central Florida* | 28 | 2.6 | 3.1 | 87% | 71% | 67% | 29% | 24% | 1090-1270 | 30% | 49% | 10% |
| 173. | University of Maine* | 28 | 2.5 | 3.5 | 79% | 58% | 56% | 45% | 15% | 950-1190 | 19% | 83% | 7%[4] |
| 173. | Western Michigan University* | 28 | 2.3 | 3.3 | 74% | 47% | 55% | 39% | 10% | 19-25 | 12% | 83% | 6% |



**Note:** Key to footnotes, Page 80.

ATTORNEYS' EYES ONLY USNWR0000000496

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181. | Edgewood College (WI) | 27 | 1.7 | 3.1 | 80% | 50% | 57% | 78% | 0% | 20-25 | 15% | 77% | 11% |
| 181. | Immaculata University (PA) | 27 | 1.9 | 3.0 | 82% | 42% | 48% | 86% | 0.2% | 830-1060 | N/A | 82% | 12% |
| 181. | North Dakota State University* | 27 | 2.4 | 3.7 | 78% | 53% | 53% | 30% | 20% | 21-26[3] | 16% | 84% | 11% |
| 181. | South Dakota State University* | 27 | 2.3 | 3.6 | 75% | 52% | 57% | 32% | 15% | 20-25 | 13% | 92% | 14% |
| 181. | Spalding University[1] (KY) | 27 | 1.7 | 3.4 | 73%[8] | 29% | 42%[6] | 79%[4] | 1%[4] | 18-22[4] | N/A | 29%[4] | 4%[4] |
| 181. | St. Mary's Univ. of Minnesota | 27 | 2.0 | 3.5 | 77% | 55% | 55% | 72% | 0% | 20-26 | 18%[5] | 75% | 13% |
| 181. | University of Alabama–Huntsville* | 27 | 2.4 | 3.6 | 79% | 61% | 48% | 41% | 11% | 23-29 | 28%[5] | 81% | 2% |
| 181. | U. of North Carolina–Greensboro* | 27 | 2.5 | 3.5 | 76% | 52% | 55% | 45% | 13% | 950-1120 | 22% | 58% | 5%[7] |
| 189. | Southern Illinois U.–Carbondale* | 26 | 2.5 | 3.2 | 65% | 46% | 44% | 56% | 5% | 19-25 | 11% | 79% | 6% |
| 189. | University of Houston* | 26 | 2.5 | 3.4 | 83% | 55% | 48% | 31% | 22% | 1030-1250 | 34% | 58% | 13% |
| 189. | Univ. of Missouri–Kansas City* | 26 | 2.5 | 3.3 | 73% | 63% | 51% | 57% | 10% | 21-27 | 26% | 65% | 8% |
| 189. | University of New Mexico* | 26 | 2.7 | 3.6 | 77% | 54% | 48% | 39% | 15% | 19-25 | N/A | 57% | 4% |
| 189. | Widener University (PA) | 26 | 2.0 | 3.2 | 73% | 50% | 56% | 58% | 2% | 920-1130[3] | 15% | 67% | 3% |
| 194. | Central Michigan University* | 25 | 2.2 | 3.3 | 77% | 50% | 59% | 33% | 8% | 20-24 | 15% | 63% | 6% |
| 194. | Indiana U.-Purdue U.–Indianapolis* | 25 | 2.8 | 3.9 | 72% | 48% | 42% | 37% | 10% | 890-1120 | 15% | 70% | 9% |
| 194. | Kent State University (OH)* | 25 | 2.4 | 3.3 | 77% | 45% | 51% | 52% | 8% | 20-25 | 14% | 83% | 4% |
| 194. | Northern Illinois University* | 25 | 2.3 | 3.2 | 70% | 48% | 51% | 48% | 11% | 19-24 | 12% | 52% | 5% |
| 194. | University of Montana* | 25 | 2.6 | 3.4 | 73% | 49% | 48% | 47% | 11% | 21-26 | 18% | 96% | 7% |
| 194. | University of Nevada–Reno* | 25 | 2.4 | 3.2 | 79% | 56% | 51% | 35% | 19% | 960-1190 | 23% | 84% | 9% |
| 194. | Utah State University* | 25 | 2.5 | 3.4 | 70% | 56% | 51% | 41% | 16% | 20-26 | 19% | 98% | 6% |
| 201. | Louisiana Tech University* | 24 | 2.3 | 3.3 | 77% | 54% | 50% | 49% | 8% | 21-26 | 24% | 67% | 12% |
| 201. | U. of North Carolina–Charlotte* | 24 | 2.6 | 3.6 | 78% | 54% | 54% | 25% | 23% | 1000-1170 | 19% | 63% | 4% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 203 THROUGH 268 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Ashland University (OH) | 1.8 | 3.2 | 72% | 58% | 56% | 68% | 0.1% | 20-25 | 19% | 72% | 5% |
| Barry University (FL) | 1.9 | 3.1 | 60%[8] | 43% | 37% | 68% | 1% | 833-1040 | N/A | 47% | 4% |
| Benedictine University (IL) | 2.0 | 3.5 | 77%[8] | 56% | 52% | 72% | 0.3% | 20-26[3] | 21% | 70% | 5% |
| Bowie State University (MD)* | 1.8 | 3.2 | 72% | 30% | 38%[6] | 45% | 1% | 810-960[3] | N/A | 52% | 6% |
| Cardinal Stritch University[1] (WI) | 1.7 | 3.2 | 69%[8] | 48% | 50%[6] | 93%[4] | 0%[4] | 1067-1084[4] | 9%[4] | 42%[4] | 3%[4] |
| Clark Atlanta University | 2.2 | 3.4 | 64% | 34% | 39% | 45% | 3% | 770-940[3] | 9%[4] | 57% | 3%[7] |
| Cleveland State University* | 2.1 | 3.0 | 66% | 38% | 32% | 36% | 11% | 19-25[3] | 14% | 63% | 3% |
| East Carolina University (NC)* | 2.2 | 3.3 | 80% | 53% | 57% | 31% | 14% | 960-1170[3] | 15% | 73% | 4% |
| East Tennessee State University[1]* | 2.0 | 3.2 | 69%[8] | 50% | 41%[8] | 42%[4] | 7%[4] | 19-25[4] | 19%[4] | 89%[4] | 4%[4] |
| Florida A&M University* | 2.1 | 3.3 | 81% | 43% | 41% | 32% | 12% | 18-22 | 16%[5] | 45% | 6% |
| Florida Atlantic University* | 2.2 | 3.0 | 78% | 48% | 41% | 24% | 16% | 960-1130 | 11% | 48% | 3% |
| Florida International University* | 2.2 | 3.3 | 83% | 62% | 52% | 21% | 22% | 1070-1230 | 23%[5] | 43% | 7% |
| Georgia Southern University* | 2.2 | 3.2 | 79% | 53% | 50% | 25% | 10% | 1040-1180 | 19%[5] | 57% | 8% |
| Georgia State University* | 2.6 | 3.5 | 83% | 57% | 53% | 19% | 15% | 960-1170 | N/A | 54% | 6% |
| Indiana State University* | 2.4 | 3.4 | 62% | 39% | 42% | 29% | 11% | 800-1020 | 8% | 83% | 6% |
| Indiana Univ. of Pennsylvania* | 2.0 | 3.1 | 75% | 41% | 51% | 29% | 14% | 880-1070[3] | 8% | 90% | 7% |
| Jackson State University[1] (MS)* | 1.8 | 2.9 | 73%[8] | 33% | 42%[6] | N/A | N/A | 17-21[9] | N/A | 65% | 4%[7] |
| Lamar University (TX)* | 2.0 | 3.0 | 59% | 39% | 34% | 48% | 6% | 870-1080 | 15% | 77% | 2% |
| Lynn University (FL) | 1.8 | 2.8 | 65% | 32% | 41% | 38% | 0.3% | 820-1050 | 1%[5] | 78% | 8% |
| Middle Tennessee State Univ.* | 2.1 | 3.2 | 71% | 48% | 47% | 40% | 8% | 19-24[3] | 16% | 70% | 5% |
| Montana State University* | 2.5 | 3.5 | 75% | 55% | 49% | 40% | 16% | 21-27[3] | 19% | 85% | 8% |
| Morgan State University (MD)* | 1.9 | 3.1 | 72% | 36% | 35% | 42% | 0.1% | 820-980[2] | 3% | 56% | 14% |
| National-Louis University (IL) | 1.7 | 2.8 | 72%[8] | 47% | 30%[6] | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| New Mexico State University* | 2.4 | 3.4 | 72% | 44% | 43% | 48% | 10% | 18-24 | 21% | 85% | 7% |
| North Carolina A&T State Univ.* | 2.0 | 3.2 | 73%[8] | 32% | 42% | 34% | 7% | 830-990 | 10% | 57% | 8% |
| Northern Arizona University* | 2.4 | 3.3 | 73% | 52% | 49% | 33% | 12% | 940-1160[2] | 21% | 91% | 4% |
| Nova Southeastern University (FL) | 1.8 | 2.6 | 71% | 55% | 41% | 81% | 0.1% | 950-1190 | 24% | 57% | 2% |
| Oakland University (MI)* | 2.1 | 3.2 | 74% | 54% | 43% | 37% | 14% | 20-26 | 17% | 66% | 4% |
| Old Dominion University (VA)* | 2.6 | 3.6 | 80% | 53% | 51% | 34% | 11% | 930-1130 | 10% | 77% | 6% |
| Our Lady of the Lake University (TX) | 1.6 | 3.4 | 62% | 43% | 32% | 68% | 0% | 870-960 | 12% | 23% | 14% |
| Portland State University[1] (OR)* | 2.5 | 3.6 | 72%[8] | 51% | 39%[6] | N/A | N/A | 19-26[4] | N/A | N/A | 3%[4] |
| Regent University (VA) | 1.8 | 3.4 | 74% | 56% | 54% | 49% | 0% | 940-1170 | 14% | 85% | 4% |
| Sam Houston State University (TX)* | 2.0 | 3.3 | 75% | 48% | 51% | 24% | 13% | 880-1090[3] | 14% | 74% | 9% |
| South Carolina State University* | 2.1 | 3.3 | 63% | 24% | 36% | 53% | 3% | 720-870 | 2% | 92% | N/A |
| Tennessee State University* | 2.0 | 3.2 | 62%[8] | 31% | 29% | 54% | 1% | 16-20[3] | N/A | 53% | 4%[4] |



**Note:** Key to footnotes, Page 80.

ATTORNEYS' EYES ONLY USNWR0000000497

Case: 1:22-cv-00125 Document #: 864-30 Filed: 05/07/25 Page 8 of 15 PageID #:34754



| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 203 THROUGH 268 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Texas A&M University–Commerce* | 2.1 | 3.8 | 68%[8] | 42% | 45% | 46% | 4% | 880-1090 | 16% | 68% | 3% |
| Texas A&M Univ.–Corpus Christi* | 2.1 | 3.8 | 61% | 38% | 35% | 18% | 19% | 870-1060[3] | 10% | 87% | 2%[4] |
| Texas A&M Univ.–Kingsville* | 2.0 | 3.7 | 60% | 30% | 34% | 37% | 5% | 16-21 | 9% | 88% | N/A |
| Texas Southern University* | 2.0 | 3.3 | 60% | 14% | 16% | 38% | 11% | 750-920 | 5% | 45% | 2% |
| Texas Woman's University* | 2.2 | 3.4 | 69% | 47% | 42% | 44% | 13% | 840-1070[2] | 16% | 86% | 1% |
| Trevecca Nazarene University (TN) | 1.6 | 3.4 | 74% | 55% | 47% | 75% | 2% | 21-26[3] | N/A | 68% | 7% |
| Trinity International Univ. (IL) | 1.7 | 3.2 | 71%[8] | 56% | 45% | 71% | 0.4% | 25-29 | 17% | 94% | 7% |
| University of Akron (OH)* | 2.3 | 3.2 | 69% | 40% | 40% | 38% | 7% | 18-25 | 13% | 96% | 14% |
| University of Alaska–Fairbanks* | 2.4 | 3.2 | 76% | 56% | 38% | 65% | 4% | 18-25 | 18% | 80% | 5% |
| Univ. of Arkansas–Little Rock* | 2.1 | 3.1 | 70%[8] | 38% | 24% | 60% | 3% | 22 | N/A | 69% | 2% |
| University of Colorado–Denver* | 2.7 | 3.6 | 74% | 55% | 41% | 35% | 11% | 20-25[3] | 21% | 69% | 3% |
| University of Louisiana–Lafayette* | 2.2 | 3.2 | 74% | 49% | 45% | 33% | 8% | 21-25 | 17% | 59% | 7% |
| Univ. of Massachusetts–Boston* | 2.5 | 3.6 | 77% | 55% | 44% | 32% | 6% | 950-1160[3] | N/A | 70% | 5% |
| University of Memphis* | 2.4 | 3.3 | 77% | 50% | 44% | 44% | 11% | 20-26 | 16% | 73% | 6% |
| Univ. of Missouri–St. Louis* | 2.4 | 3.3 | 76% | 53% | 46% | 47% | 9% | 21-26 | 30% | 74% | 6% |
| University of Nebraska–Omaha* | 2.5 | 3.5 | 73% | 50% | 42% | 35% | 11% | 20-26 | 15% | 71% | 5% |
| University of Nevada–Las Vegas* | 2.4 | 3.2 | 77% | 54% | 43% | 26% | 18% | 890-1110 | 21% | 85% | 5% |
| University of New Orleans* | 2.0 | 3.3 | 66% | 46% | 32% | 31%[4] | 16%[4] | 21-25 | 16% | 50% | 1% |
| University of Northern Colorado* | 2.2 | 3.3 | 69%[8] | 48% | 46% | 25% | 13% | 20-24[2] | 12% | 70% | 5%[7] |
| University of North Texas* | 2.4 | 3.3 | 77% | 56% | 46% | 26% | 24% | 1000-1210[3] | 20% | 61% | 3% |
| University of South Alabama* | 2.0 | 2.8 | 66% | 53% | 33% | 46% | 9% | 20-26[2] | N/A | 86% | 2%[7] |
| Univ. of Southern Mississippi* | 2.2 | 3.3 | 74% | 51% | 45% | 45% | 9% | 19-25 | 6%[5] | 66% | 9% |
| University of Texas–Arlington* | 2.5 | 3.6 | 74% | 58% | 44% | 28% | 26% | 960-1200 | 28% | 60% | 3% |
| University of Texas–El Paso* | 2.2 | 3.3 | 73%[8] | 36% | 37%[8] | 33%[4] | 12%[4] | 17-22[4] | 17%[4] | 100%[4] | 5%[7] |
| University of Texas–San Antonio* | 2.3 | 3.5 | 62% | 42% | 30% | 20% | 26% | 950-1180 | 19% | 62% | 5% |
| University of Toledo (OH)* | 2.3 | 3.2 | 65% | 49% | 46% | 27% | 16% | 19-25 | 17% | 91% | 5% |
| University of West Florida* | 2.0 | 3.0 | 72% | 54% | 42% | 32% | 11% | 21-25[3] | 12% | 48% | 15% |
| Univ. of Wisconsin–Milwaukee* | 2.7 | 3.6 | 71% | 43% | 41% | 43% | 10% | 19-24[3] | 9% | 88% | 3% |
| Wayne State University (MI)* | 2.5 | 3.4 | 77% | 49% | 32% | 49% | 9% | 19-26 | 23% | 76% | 5% |
| Wichita State University (KS)* | 2.4 | 3.2 | 72% | 53% | 46% | 41% | 11% | 21-26[2] | 23% | 96% | 7% |
| Wright State University (OH)* | 2.3 | 3.2 | 63% | 43% | 41% | 44% | 13% | 19-25 | 15% | 96% | 4% |

## The Top 30 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | University of California–Berkeley |
| 2. | Univ. of California–Los Angeles |
| 2. | University of Virginia |
| 4. | University of Michigan–Ann Arbor |
| 5. | U. of North Carolina–Chapel Hill |
| 6. | College of William and Mary (VA) |
| 7. | Georgia Institute of Technology |
| 8. | Univ. of California–San Diego |
| 9. | University of California–Davis |
| 10. | Univ. of California–Santa Barbara |
| 11. | University of California–Irvine |
| 11. | U. of Illinois–Urbana-Champaign |
| 13. | Univ. of Wisconsin–Madison |
| 14. | Pennsylvania State U.–Univ. Park |
| 14. | University of Florida |
| 14. | University of Washington |
| 17. | University of Texas–Austin |
| 18. | Ohio State University–Columbus |
| 19. | University of Connecticut |
| 20. | Clemson University (SC) |
| 20. | Purdue Univ.–West Lafayette (IN) |
| 20. | University of Georgia |
| 20. | Univ. of Maryland–College Park |
| 20. | University of Pittsburgh |
| 25. | Texas A&M Univ.–College Station |
| 26. | Rutgers, St. U. of N.J.–New Brunswick |
| 27. | University of Iowa |
| 27. | Univ. of Minnesota–Twin Cities |
| 27. | Virginia Tech |
| 30. | Indiana University–Bloomington |
| 30. | Miami University–Oxford (OH) |
| 30. | SUNY Col. of Envir. Sci. and Forestry |
| 30. | University of Delaware |
| 30. | Univ. of Massachusetts–Amherst |

**Footnotes:**

**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores, or refused to tell U.S. News whether all students with scores had been included.

N/A means not available.



ATTORNEYS' EYES ONLY USNWR0000000498

# Best National Liberal

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | 2013 graduation rate: Over-performance(+) Under-performance(-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Williams College (MA) | 100 | 4.7 | 4.7 | 3 | 97% | 94% | 95% | +1 | 3 |
| 2. | Amherst College (MA) | 96 | 4.6 | 4.6 | 1 | 98% | 93% | 96% | +3 | 16 |
| 3. | Swarthmore College (PA) | 94 | 4.5 | 4.5 | 4 | 96% | 95% | 93% | -2 | 10 |
| 4. | Wellesley College (MA) | 93 | 4.4 | 4.6 | 12 | 96% | 91% | 91% | None | 9 |
| 5. | Bowdoin College (ME) | 92 | 4.3 | 4.5 | 4 | 96% | 93% | 93% | None | 14 |
| 5. | Pomona College (CA) | 92 | 4.3 | 4.5 | 1 | 98% | 94% | 96% | +2 | 25 |
| 7. | Middlebury College (VT) | 91 | 4.3 | 4.4 | 4 | 96% | 93% | 94% | +1 | 33 |
| 8. | Carleton College (MN) | 90 | 4.3 | 4.4 | 4 | 97% | 91% | 92% | +1 | 16 |
| 8. | Claremont McKenna College (CA) | 90 | 4.1 | 4.5 | 12 | 96% | 93% | 93% | None | 5 |
| 8. | Haverford College (PA) | 90 | 4.0 | 4.3 | 4 | 97% | 94% | 93% | -1 | 5 |
| 11. | Davidson College (NC) | 88 | 4.2 | 4.3 | 9 | 96% | 93% | 92% | -1 | 4 |
| 11. | Vassar College (NY) | 88 | 4.2 | 4.6 | 9 | 96% | 90% | 94% | +4 | 22 |
| 13. | United States Naval Academy (MD)* | 87 | 4.1 | 4.8 | 20 | 97% | 79% | 88% | +9 | 52 |
| 14. | Washington and Lee University (VA) | 86 | 3.7 | 4.2 | 15 | 95% | 93% | 90% | -3 | 2 |
| 15. | Colby College (ME) | 85 | 4.0 | 4.3 | 15 | 94% | 87% | 93% | +6 | 20 |
| 15. | Hamilton College (NY) | 85 | 3.8 | 4.3 | 15 | 95% | 90% | 93% | +3 | 10 |
| 15. | Harvey Mudd College (CA) | 85 | 4.3 | 4.6 | 23 | 98% | 95% | 91% | -4 | 57 |
| 15. | Wesleyan University (CT) | 85 | 4.1 | 4.5 | 9 | 96% | 90% | 92% | +2 | 40 |
| 19. | Bates College (ME) | 84 | 4.0 | 4.3 | 20 | 93% | 86% | 93% | +7 | 45 |
| 19. | Grinnell College (IA) | 84 | 4.2 | 4.3 | 28 | 94% | 88% | 86% | -2 | 20 |
| 19. | Smith College (MA) | 84 | 4.2 | 4.5 | 35 | 93% | 82% | 86% | +4 | 29 |
| 22. | Colgate University (NY) | 83 | 3.9 | 4.3 | 20 | 94% | 87% | 91% | +4 | 22 |
| 23. | Oberlin College (OH) | 82 | 4.1 | 4.3 | 31 | 93% | 88% | 88% | None | 22 |
| 24. | Macalester College (MN) | 81 | 4.0 | 4.3 | 28 | 95% | 88% | 87% | -1 | 29 |
| 24. | Scripps College (CA) | 81 | 3.7 | 4.4 | 33 | 93% | 89% | 84% | -5 | 19 |
| 24. | United States Military Academy (NY)* | 81 | 4.1 | 4.8 | 41 | 95% | 78% | 84% | +6 | 81 |
| 27. | Bryn Mawr College (PA) | 80 | 4.0 | 4.3 | 50 | 91% | 85% | 84% | -1 | 25 |
| 27. | Colorado College | 80 | 3.8 | 4.1 | 23 | 96% | 85% | 87% | +2 | 10 |
| 27. | United States Air Force Acad. (CO)* | 80 | 4.0 | 4.7 | 50 | 90% | 80% | 85% | +5 | 57 |
| 30. | Kenyon College (OH) | 79 | 3.8 | 4.2 | 28 | 94% | 90% | 89% | -1 | 33 |
| 30. | University of Richmond (VA) | 79 | 3.7 | 4.1 | 41 | 94% | 86% | 85% | -1 | 7 |
| 32. | Barnard College (NY) | 78 | 3.9 | 4.4 | 15 | 96% | 87% | 90% | +3 | 91 |
| 32. | Bucknell University (PA) | 78 | 3.8 | 4.3 | 15 | 94% | 88% | 91% | +3 | 76 |
| 34. | College of the Holy Cross (MA) | 76 | 3.5 | 4.0 | 12 | 95% | 86% | 91% | +5 | 52 |
| 35. | Lafayette College (PA) | 75 | 3.4 | 4.0 | 23 | 94% | 87% | 88% | +1 | 45 |
| 35. | Pitzer College (CA) | 75 | 3.5 | 4.3 | 48 | 92% | 76% | 82% | +6 | 33 |
| 37. | Dickinson College (PA) | 74 | 3.6 | 4.1 | 48 | 90% | 81% | 85% | +4 | 25 |
| 37. | Franklin and Marshall College (PA) | 74 | 3.6 | 4.0 | 35 | 93% | 85% | 87% | +2 | 49 |
| 37. | Skidmore College (NY) | 74 | 3.5 | 4.2 | 35 | 94% | 78% | 86% | +8 | 40 |
| 37. | Whitman College (WA) | 74 | 3.4 | 4.1 | 31 | 94% | 85% | 88% | +3 | 40 |
| 41. | Mount Holyoke College (MA) | 73 | 4.0 | 4.2 | 50 | 91% | 83% | 82% | -1 | 76 |
| 41. | Soka University of America (CA) | 73 | 2.3 | 3.0 | 23 | 96% | 76% | 84% | +8 | 1 |
| 41. | Union College (NY) | 73 | 3.2 | 4.0 | 35 | 93% | 83% | 88% | +5 | 16 |
| 44. | Occidental College (CA) | 72 | 3.7 | 4.0 | 35 | 93% | 83% | 88% | +5 | 81 |
| 45. | Bard College (NY) | 71 | 3.4 | 4.0 | 77 | 88% | 88% | 74% | -14 | 15 |
| 45. | Centre College (KY) | 71 | 3.4 | 4.1 | 44 | 91% | 81% | 82% | +1 | 84 |
| 45. | Connecticut College | 71 | 3.5 | 4.1 | 44 | 90% | 84% | 84% | None | 73 |
| 45. | Sewanee–University of the South (TN) | 71 | 3.5 | 4.1 | 61 | 88% | 80% | 78% | -2 | 36 |
| 45. | Trinity College (CT) | 71 | 3.5 | 4.1 | 41 | 91% | 81% | 86% | +5 | 91 |
| 50. | Gettysburg College (PA) | 70 | 3.4 | 3.9 | 44 | 90% | 86% | 84% | -2 | 52 |



**Note:** Key to footnotes, Page 89.

ATTORNEYS' EYES ONLY USNWR0000000499

# Arts Colleges

| % of classes under 20 ('13) | % of classes of 50 or more ('13) | Student/ faculty ratio ('13) | Selectivity rank | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 75% | 3% | 7/1 | 5 | 1330-1540 | 88%[5] | 18% | 4 | 2 | 58% |
| 71% | 3% | 8/1 | 5 | 1350-1530 | 86%[5] | 14% | 10 | 6 | 53% |
| 75% | 2% | 8/1 | 3 | 1350-1530 | 89%[5] | 14% | 8 | 16 | 43% |
| 73% | 0.4% | 7/1 | 8 | 1310-1510 | 83%[5] | 29% | 8 | 11 | 47% |
| 71% | 2% | 9/1 | 5 | 1360-1510[2] | 83%[5] | 15% | 13 | 5 | 53% |
| 68% | 2% | 8/1 | 2 | 1380-1540 | 92%[5] | 14% | 7 | 25 | 38% |
| 62% | 3% | 9/1 | 12 | 1280-1490 | 74%[5] | 18% | 3 | 6 | 53% |
| 66% | 1% | 9/1 | 8 | 1340-1520 | 79%[5] | 21% | 25 | 4 | 54% |
| 85% | 1% | 9/1 | 11 | 1320-1500 | 74%[5] | 12% | 13 | 16 | 43% |
| 82% | 0.3% | 9/1 | 3 | 1310-1490 | 95%[5] | 23% | 12 | 13 | 45% |
| 72% | 0% | 10/1 | 33 | 1230-1440[3] | 81%[5] | 26% | 27 | 3 | 55% |
| 64% | 1% | 8/1 | 17 | 1310-1480 | 66% | 24% | 13 | 47 | 32% |
| 68% | 0% | 9/1 | 24 | 1180-1380 | 54% | 7% | 2 | 123 | 20% |
| 73% | 0.2% | 8/1 | 8 | 30-33 | 80%[5] | 18% | 25 | 15 | 44% |
| 71% | 2% | 10/1 | 19 | 1260-1430[2] | 64%[5] | 26% | 27 | 22 | 39% |
| 74% | 1% | 9/1 | 14 | 1300-1470 | 72%[5] | 27% | 21 | 18 | 42% |
| 60% | 5% | 9/1 | 1 | 1400-1560 | 97% | 19% | 17 | 59 | 29% |
| 72% | 5% | 9/1 | 14 | 1310-1490 | 67%[5] | 20% | 45 | 13 | 45% |
| 68% | 3% | 10/1 | 24 | 1260-1430[2] | 56%[5] | 24% | 34 | 6 | 53% |
| 68% | 0% | 9/1 | 21 | 28-32 | 63%[5] | 35% | 22 | 31 | 37% |
| 68% | 5% | 9/1 | 31 | 1220-1450[2] | 62%[5] | 43% | 19 | 36 | 35% |
| 66% | 2% | 9/1 | 13 | 1270-1450 | 76%[5] | 27% | 38 | 21 | 40% |
| 77% | 2% | 9/1 | 21 | 1270-1455 | 62%[5] | 30% | 31 | 37 | 34% |
| 71% | 1% | 10/1 | 21 | 1240-1460 | 64%[5] | 34% | 45 | 25 | 38% |
| 84% | 1% | 10/1 | 17 | 1280-1453 | 75%[5] | 36% | 22 | 19 | 41% |
| 92% | 0% | 7/1 | 52 | 1180-1385[3] | 46% | 9% | 4 | 63 | 29% |
| 75% | 3% | 8/1 | 28 | 1210-1470 | 65%[5] | 40% | 19 | 25 | 38% |
| 64% | 0% | 10/1 | 19 | 1220-1430[2] | 66%[5] | 22% | 31 | 131 | 19% |
| 75% | 0% | 8/1 | 24 | 29-32 | 55% | 15% | 4 | 177 | 12% |
| 67% | 0% | 10/1 | 24 | 1230-1410 | 65%[5] | 38% | 34 | 31 | 36% |
| 67% | 0% | 8/1 | 28 | 1210-1410 | 64%[5] | 31% | 22 | 75 | 26% |
| 73% | 10% | 10/1 | 14 | 1240-1440 | 77%[5] | 21% | 56 | 75 | 25% |
| 58% | 3% | 9/1 | 28 | 1200-1400 | 62%[5] | 30% | 42 | 51 | 31% |
| 65% | 2% | 10/1 | 52 | 1220-1390[2] | 57%[5] | 33% | 50 | 9 | 51% |
| 60% | 1% | 10/1 | 33 | 1180-1370 | 62%[5] | 34% | 31 | 40 | 34% |
| 71% | 0% | 10/1 | 47 | 1210-1400[2] | 55%[5] | 15% | 27 | 40 | 33% |
| 76% | 0% | 9/1 | 43 | 1190-1365[2] | 46%[5] | 45% | 59 | 65 | 28% |
| 63% | 0.4% | 9/1 | 33 | 1220-1410[2] | 56%[5] | 36% | 42 | 65 | 27% |
| 73% | 1% | 9/1 | 45 | 1130-1350 | 45%[5] | 35% | 47 | 73 | 26% |
| 66% | 1% | 9/1 | 36 | 1220-1422 | 61% | 57% | 62 | 35 | 36% |
| 66% | 4% | 10/1 | 60 | 1220-1430[2] | 57%[5] | 47% | 38 | 48 | 31% |
| 98% | 0% | 8/1 | 52 | 1080-1340 | 50%[5] | 43% | 1 | 131 | 19% |
| 72% | 0% | 10/1 | 46 | 1220-1400[2] | 64%[5] | 37% | 50 | 43 | 33% |
| 58% | 0.2% | 10/1 | 38 | 1210-1400 | 51%[5] | 42% | 62 | 86 | 25% |
| 77% | 1% | 10/1 | 63 | 1170-1380[2] | 58%[5] | 38% | 13 | 22 | 39% |
| 60% | 0% | 10/1 | 42 | 26-31 | 52% | 69% | 71 | 10 | 50% |
| 67% | 2% | 9/1 | 60 | 1240-1410[2] | 52%[5] | 37% | 42 | 51 | 31% |
| 61% | 1% | 11/1 | 47 | 26-30[2] | 42%[5] | 60% | 56 | 25 | 38% |
| 60% | 2% | 9/1 | 66 | 1150-1330 | 23%[5] | 32% | 27 | 43 | 33% |
| 68% | 0.3% | 10/1 | 32 | 1200-1370[2] | 69%[5] | 42% | 61 | 92 | 24% |

## What Is a National Liberal Arts College?

The country's 249 liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the arts and sciences, which include such disciplines as English, the biological and physical sciences, history, foreign languages and the visual and performing arts but exclude professional disciplines such as business, education and nursing. There are 221 private and 27 public liberal arts colleges; one is for-profit. The top 10 public colleges appear below.

## The Top 10 Public Colleges

**Rank School** (State)

1. **United States Naval Academy** (MD)
2. **United States Military Academy** (NY)
3. **United States Air Force Acad.** (CO)
4. **Virginia Military Institute**
5. **New College of Florida**
6. **St. Mary's College of Maryland**
7. **University of Minnesota–Morris**
8. **U. of North Carolina–Asheville**
9. **Massachusetts Col. of Liberal Arts**
10. **Purchase College–SUNY**



ATTORNEYS' EYES ONLY USNWR0000000500

Case: 1:22-cv-00125 Document #: 864-30 Filed: 05/07/25 Page 11 of 15 PageID #:34757

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | Denison University (OH) | 68 | 3.3 | 3.9 | 90% | 82% | 81% | 73% | 0% | 27-31[2] | 45% | 46% | 29% |
| 51. | DePauw University (IN) | 68 | 3.4 | 3.9 | 91% | 79% | 79% | 65% | 0% | 25-29 | 49%[5] | 61% | 30% |
| 51. | Furman University (SC) | 68 | 3.4 | 3.9 | 89% | 84% | 84% | 53% | 0.2% | 1130-1340[2] | 48%[5] | 64% | 26% |
| 54. | Rhodes College (TN) | 67 | 3.4 | 4.1 | 91% | 82% | 79% | 68% | 0% | 27-31 | 50%[5] | 58% | 36% |
| 54. | St. Olaf College (MN) | 67 | 3.6 | 4.0 | 94% | 82% | 87% | 54% | 3% | 26-31 | 54%[5] | 59% | 23% |
| 56. | St. John's College (MD) | 65 | 3.4 | 3.9 | 86% | 75% | 65% | 97% | 1% | 1140-1410[2] | 19%[5] | 87% | 21% |
| 56. | St. Lawrence University (NY) | 65 | 3.2 | 3.7 | 91% | 74% | 80% | 64% | 1% | 1120-1310[2] | 34%[5] | 46% | 27% |
| 56. | Wheaton College (IL) | 65 | 3.3 | 3.9 | 95% | 84% | 87% | 57% | 5% | 27-32 | 58%[5] | 70% | 26% |
| 59. | Lawrence University (WI) | 64 | 3.1 | 3.9 | 89% | 79% | 82% | 76% | 2% | 26-31[2] | 42%[5] | 73% | 33% |
| 59. | Sarah Lawrence College (NY) | 64 | 3.4 | 4.2 | 87% | 76% | 69% | 93% | 1% | 1150-1350[2] | 35%[5] | 77% | 19% |
| 61. | Beloit College (WI) | 63 | 3.2 | 3.8 | 89% | 75% | 78% | 74% | 0% | 24-30[2] | 29% | 68% | 25% |
| 61. | Hobart & William Smith Colleges (NY) | 63 | 3.2 | 3.8 | 88% | 74% | 79% | 65% | 0.4% | 1120-1290[2] | 36%[5] | 50% | 29% |
| 61. | Wabash College (IN) | 63 | 3.3 | 3.8 | 86% | 73% | 69% | 73% | 2% | 1028-1250 | 33% | 70% | 38% |
| 64. | Gustavus Adolphus College (MN) | 62 | 3.2 | 3.7 | 92% | 73% | 82% | 60% | 1% | 24-30[2] | 33% | 63% | 27% |
| 64. | Kalamazoo College (MI) | 62 | 3.3 | 3.9 | 92% | 80% | 77% | 60% | 2% | 25-30 | 38%[5] | 67% | 29% |
| 64. | Muhlenberg College (PA) | 62 | 2.8 | 3.5 | 92% | 79% | 86% | 71% | 1% | 1140-1340[2] | 45%[5] | 46% | 18% |
| 64. | Virginia Military Institute* | 62 | 3.1 | 3.8 | 84% | 60% | 76% | 64% | 0.2% | 1050-1250 | 16% | 48% | 31% |
| 64. | Willamette University (OR) | 62 | 3.2 | 3.8 | 88% | 78% | 78% | 63% | 0% | 1080-1310 | 41% | 58% | 17% |
| 69. | Berea College (KY) | 61 | 3.3 | 3.4 | 80% | 47% | 62% | 70% | 0% | 22-26 | 25% | 34% | 18% |
| 69. | College of Wooster (OH) | 61 | 3.1 | 3.7 | 89% | 74% | 75% | 71% | 1% | 25-30 | 40%[5] | 56% | 26% |
| 69. | Hillsdale College (MI) | 61 | 2.5 | 3.5 | 97% | 80% | 81% | 72% | 1% | 27-31 | 56%[5] | 50% | 21% |
| 69. | Wheaton College (MA) | 61 | 3.4 | 4.0 | 86% | 82% | 76% | 69% | 2% | 1110-1340[2] | 37%[5] | 74% | 25% |
| 73. | Agnes Scott College (GA) | 60 | 3.1 | 3.7 | 82% | 72% | 72% | 71% | 0% | 1010-1310[2] | 40% | 67% | 41% |
| 73. | Earlham College (IN) | 60 | 3.3 | 3.9 | 85% | 73% | 71% | 73% | 3% | 1150-1340[2] | 29%[5] | 64% | 25% |
| 73. | Illinois Wesleyan University | 60 | 3.0 | 3.6 | 90% | 79% | 78% | 66% | 1% | 25-30 | 45% | 58% | 20% |
| 73. | St. John's University (MN) | 60 | 3.2 | 3.7 | 90% | 71% | 79% | 57% | 1% | 23-28 | 22% | 75% | 27% |
| 77. | Lewis & Clark College (OR) | 59 | 3.3 | 3.8 | 86% | 81% | 74% | 69% | 1% | 1180-1370[2] | 39%[5] | 63% | 20% |
| 77. | Reed College[1] (OR) | 59 | 3.7 | 4.4 | 92%[8] | 86% | 78%[6] | N/A | N/A | 1280-1470[9] | N/A | 49% | 26%[7] |

BRETT ZIEGLER FOR USN&WR



Pomona College in California, tied at No. 5



**Note:** Key to footnotes, Page 89.

ATTORNEYS' EYES ONLY USNWR0000000501

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77. | **Thomas Aquinas College** (CA) | 59 | 2.7 | 3.0 | 87% | 80% | 80% | 100% | 0% | 1160-1340 | 29%[5] | 81% | 61% |
| 77. | **Wofford College** (SC) | 59 | 2.9 | 3.6 | 89% | 80% | 82% | 58% | 0.2% | 1080-1260 | 42% | 69% | 32% |
| 81. | **Allegheny College** (PA) | 58 | 3.0 | 3.5 | 87% | 76% | 79% | 64% | 1% | 1070-1290 | 41% | 65% | 24% |
| 81. | **Hendrix College** (AR) | 58 | 3.3 | 3.9 | 85% | 77% | 68% | 66% | 0.3% | 26-32 | 46% | 80% | 25% |
| 81. | **Knox College** (IL) | 58 | 3.0 | 3.5 | 88% | 77% | 79% | 75% | 1% | 25-30[2] | 26% | 75% | 33% |
| 81. | **Spelman College** (GA) | 58 | 3.4 | 3.8 | 89% | 64% | 68% | 63% | 3% | 850-1215 | 31% | 41% | 34% |
| 81. | **Transylvania University** (KY) | 58 | 2.8 | 3.3 | 87% | 75% | 72% | 74% | 0% | 24-30 | 39% | 83% | 37% |
| 81. | **University of Puget Sound** (WA) | 58 | 3.2 | 3.7 | 87%[8] | 77% | 78% | 57% | 0.3% | 1120-1330[3] | 26%[5] | 85% | 16% |
| 87. | **New College of Florida*** | 57 | 3.0 | 3.9 | 83% | 74% | 66% | 77% | 1% | 1190-1380 | 41% | 69% | 21% |
| 87. | **Southwestern University** (TX) | 57 | 3.1 | 3.6 | 86% | 79% | 70% | 71% | 1% | 1055-1280 | 37% | 52% | 21% |
| 89. | **Austin College** (TX) | 56 | 3.1 | 3.7 | 82% | 74% | 72% | 66% | 1% | 1100-1330[3] | 35% | 59% | 12%[7] |
| 89. | **Bennington College** (VT) | 56 | 2.8 | 3.7 | 85% | 72% | 67% | 89% | 0.4% | 1180-1380[2] | 44%[5] | 65% | 25% |
| 89. | **College of St. Benedict** (MN) | 56 | 3.1 | 3.4 | 89% | 75% | 82% | 57% | 1% | 23-28 | 33% | 76% | 19% |
| 89. | **Luther College** (IA) | 56 | 3.1 | 3.5 | 87% | 69% | 76% | 56% | 1% | 23-29 | 32% | 72% | 25% |
| 89. | **Millsaps College** (MS) | 56 | 3.0 | 3.6 | 80% | 74% | 64% | 84% | 0% | 23-28 | 31% | 47% | 20% |
| 89. | **St. John's College** (NM)‡ | 56 | 3.1 | 4.1 | 74% | 74% | 57% | 95% | 0% | 1160-1450[2] | 25%[5] | 93% | 14% |
| 89. | **St. Mary's College of Maryland*** | 56 | 2.9 | 3.6 | 88% | 70% | 79% | 65% | 1% | 1070-1310[3] | 28%[5] | 73% | 11% |
| 96. | **St. Mary's College** (IN) | 55 | 3.0 | 3.9 | 87% | 71% | 71% | 57% | 1% | 23-28[3] | 27%[5] | 86% | 30% |
| 96. | **Washington and Jefferson Col.** (PA) | 55 | 2.8 | 3.5 | 83%[8] | 71% | 77% | 65% | 0% | 1050-1230[2] | 37% | 40% | 17% |
| 96. | **Westmont College** (CA) | 55 | 2.9 | 3.2 | 87% | 77% | 76% | 59% | 3% | 1060-1310 | 29% | 70% | 24% |
| 99. | **Albion College** (MI) | 54 | 2.8 | 3.4 | 79% | 70% | 74% | 70% | 1% | 22-28 | 21% | 56% | 23% |
| 99. | **College of the Atlantic** (ME) | 54 | 2.7 | 3.3 | 85% | 70% | 69% | 93% | 0% | 1110-1330[2] | 10% | 73% | 39% |
| 99. | **Drew University** (NJ) | 54 | 2.9 | 3.4 | 79% | 71% | 69% | 73% | 0.3% | 990-1220 | 31%[5] | 77% | 21% |
| 99. | **Hope College** (MI) | 54 | 3.1 | 3.6 | 89% | 73% | 78% | 54% | 2% | 24-29 | 34% | 70% | 23% |
| 99. | **Ohio Wesleyan University** | 54 | 3.0 | 3.7 | 83% | 71% | 69% | 68% | 0% | 22-27[2] | 32%[5] | 75% | 23% |
| 99. | **St. Michael's College** (VT) | 54 | 2.8 | 3.4 | 89% | 68% | 75% | 56% | 1% | 1060-1290[2] | 26% | 75% | 17% |
| 105. | **Augustana College** (IL) | 53 | 2.9 | 3.4 | 86% | 71% | 78% | 64% | 1% | 22-27[9] | 24% | 59% | 27% |
| 105. | **Cornell College** (IA) | 53 | 2.9 | 3.8 | 82% | 69% | 68% | 71% | 0% | 23-29 | 39% | 59% | 23% |
| 105. | **Goucher College** (MD) | 53 | 3.1 | 3.7 | 84% | 70% | 68% | 77% | 1% | 1010-1280[2] | 31%[5] | 72% | 18% |
| 105. | **Hampden-Sydney College** (VA) | 53 | 2.8 | 3.3 | 79% | 66% | 62% | 73% | 0% | 1005-1215 | 13% | 55% | 32% |
| 105. | **Juniata College** (PA) | 53 | 2.7 | 3.5 | 87% | 71% | 75% | 69% | 2% | 1040-1260[9] | 34% | 74% | 28% |
| 105. | **Stonehill College** (MA) | 53 | 2.8 | 3.5 | 88% | 77% | 85% | 55% | 1% | 1030-1230[2] | 31% | 71% | 15% |
| 105. | **Washington College** (MD) | 53 | 2.8 | 3.7 | 83% | 72% | 68% | 62% | 1% | 1050-1280[2] | 33%[5] | 66% | 21% |
| 112. | **Hollins University** (VA) | 52 | 2.6 | 3.5 | 70% | 63% | 60% | 90% | 0% | 970-1220 | 24% | 69% | 31% |
| 113. | **Hanover College** (IN) | 51 | 2.7 | 3.4 | 81% | 73% | 72% | 74% | 0% | 1000-1200 | 32% | 67% | 22% |
| 113. | **Ripon College** (WI) | 51 | 2.6 | 3.2 | 85% | 64% | 74% | 73% | 2% | 21-28 | 23% | 75% | 31% |
| 113. | **Siena College** (NY) | 51 | 2.8 | 3.3 | 87% | 65% | 80% | 44% | 0% | 1000-1200[3] | 24% | 58% | 17% |
| 116. | **Calvin College** (MI) | 50 | 2.9 | 3.4 | 87% | 71% | 73% | 35% | 2% | 23-29[2] | 30% | 70% | 25% |
| 116. | **Susquehanna University** (PA) | 50 | 2.8 | 3.1 | 84% | 70% | 75% | 55% | 0% | 1020-1230[2] | 26% | 72% | 15% |
| 116. | **Sweet Briar College** (VA) | 50 | 2.6 | 3.4 | 74% | 68% | 57% | 88% | 0% | 938-1210 | 30% | 84% | 33% |
| 116. | **Westminster College** (PA) | 50 | 2.6 | 3.2 | 86% | 61% | 77% | 70% | 1% | 920-1150 | 17% | 73% | 20% |
| 120. | **Coe College** (IA) | 49 | 2.8 | 3.3 | 80% | 69% | 67% | 72% | 1% | 23-28 | 31% | 62% | 21% |
| 120. | **Lake Forest College** (IL) | 49 | 2.9 | 3.6 | 84% | 72% | 64% | 60% | 1% | 23-28[2] | 27%[5] | 57% | 24% |
| 120. | **St. Anselm College** (NH) | 49 | 2.7 | 3.1 | 86% | 68% | 74% | 60% | 3% | 1060-1230[2] | 22% | 74% | 20% |
| 123. | **St. Norbert College** (WI) | 48 | 2.7 | 3.4 | 83% | 67% | 74% | 45% | 1% | 22-27 | 27% | 82% | 18% |
| 124. | **Birmingham-Southern Col.** (AL) | 47 | 2.8 | 3.3 | 81%[8] | 72% | 62% | 62% | 1% | 23-27 | 24% | 64% | 28% |
| 124. | **Eckerd College** (FL) | 47 | 2.9 | 3.6 | 81% | 64% | 66% | 45% | 1% | 1030-1220 | N/A | 72% | N/A |
| 124. | **Linfield College** (OR) | 47 | 2.7 | 3.4 | 83% | 67% | 68% | 64% | 1% | 980-1200 | 34%[4] | 92% | 15% |
| 124. | **Presbyterian College** (SC) | 47 | 2.6 | 3.4 | 82% | 70% | 68% | 62% | 0% | 1000-1210[2] | 35% | 66% | 16% |
| 124. | **Randolph-Macon College** (VA) | 47 | 2.7 | 3.4 | 78% | 64% | 61% | 72% | 0% | 970-1180 | 14% | 64% | 36% |
| 129. | **Berry College** (GA) | 46 | 2.8 | 3.5 | 78% | 71% | 60% | 50% | 0.2% | 24-29 | 32% | 60% | 20% |
| 129. | **Concordia College–Moorhead** (MN) | 46 | 2.8 | 3.4 | 84% | 69% | 71% | 50% | 1% | 22-28 | 30% | 78% | 19% |
| 129. | **Goshen College** (IN) | 46 | 2.6 | 3.3 | 79% | 67% | 70% | 68% | 1% | 950-1250 | 25% | 55% | 25% |
| 129. | **McDaniel College** (MD) | 46 | 2.7 | 3.4 | 83% | 69% | 72% | 63% | 0% | 1000-1210[3] | 26% | 76% | 16% |
| 133. | **Moravian College** (PA) | 45 | 2.4 | 3.0 | 78% | 67% | 74% | 67% | 1% | 940-1170[2] | 19% | 80% | 16% |
| 133. | **Morehouse College** (GA) | 45 | 3.2 | 3.8 | 82% | 55% | 54% | 48% | 2% | 900-1110 | 21% | 67% | 23% |
| 133. | **Randolph College** (VA) | 45 | 2.5 | 3.2 | 77% | 67% | 52% | 84% | 0% | 970-1200 | 17% | 83% | 21% |
| 133. | **Roanoke College** (VA) | 45 | 2.8 | 3.3 | 80% | 65% | 64% | 57% | 1% | 980-1190 | 18% | 73% | 20% |
| 133. | **Wesleyan College** (GA) | 45 | 2.7 | 3.5 | 79% | 62% | 64% | 85% | 0.3% | 880-1130 | N/A | 43% | 27% |
| 133. | **Whittier College** (CA) | 45 | 3.0 | 3.4 | 83% | 67% | 66% | 55% | 1% | 930-1150[3] | 23% | 63% | 21% |
| 139. | **Alma College** (MI) | 44 | 2.6 | 3.2 | 80% | 65% | 61% | 71% | 2% | 22-27[3] | 27% | 69% | 22% |
| 139. | **Central College** (IA) | 44 | 2.6 | 3.2 | 81% | 65% | 65% | 60% | 0.3% | 21-26 | 21% | 66% | 18% |
| 139. | **Gordon College** (MA) | 44 | 2.6 | 3.3 | 82% | 71% | 72% | 67% | 3% | 1015-1292[3] | 34%[5] | 43% | 8% |
| 139. | **Grove City College** (PA) | 44 | 2.4 | 3.0 | 90% | 81% | 82% | 46% | 5% | 1079-1334 | 41% | 81% | 21% |



**Note:** Key to footnotes, Page 89.

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Accept-ance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139. | **Houghton College** (NY) | 44 | 2.4 | 3.0 | 87% | 67% | 73% | 73% | 2% | 980-1235 | 35% | 91% | 18% |
| 139. | **Principia College** (IL) | 44 | 2.2 | 2.9 | 80%[8] | 76% | 82% | N/A | N/A | 918-1223 | 26%[5] | 84% | N/A |
| 139. | **Simpson College** (IA) | 44 | 2.6 | 3.2 | 80% | 63% | 65% | 72% | 1% | 21-27 | 29% | 88% | 16% |
| 139. | **University of Minnesota–Morris*** | 44 | 2.8 | 3.6 | 82% | 59% | 63% | 55% | 4% | 23-28[3] | 31% | 58% | 13% |
| 139. | **Wittenberg University** (OH) | 44 | 2.5 | 3.7 | 77% | 67% | 63% | 54% | 1% | 23-28[2] | 22% | 89% | 12% |
| 148. | **Centenary College of Louisiana** | 43 | 2.3 | 3.2 | 71% | 70% | 59% | 83% | 0.4% | 22-28 | 25% | 66% | 13% |
| 148. | **Hiram College** (OH) | 43 | 2.4 | 3.4 | 76% | 60% | 66% | 78% | 0% | 19-25 | 12% | 57% | 14% |
| 148. | **Nebraska Wesleyan University** | 43 | 2.6 | 3.4 | 79% | 63% | 68% | 65% | 2% | 22-26 | 23% | 77% | 15% |
| 148. | **Oglethorpe University** (GA) | 43 | 2.7 | 3.4 | 78% | 63% | 62% | 84% | 0% | 1030-1240 | 20% | 56% | 14% |
| 148. | **Salem College** (NC) | 43 | 2.4 | 3.1 | 77% | 63% | 64% | 90% | 0% | 1000-1200 | 39% | 58% | 23% |
| 148. | **St. Vincent College** (PA) | 43 | 2.4 | 2.9 | 83% | 64% | 70% | 55% | 0% | 910-1150 | 20% | 69% | 20% |
| 148. | **Wells College** (NY) | 43 | 2.7 | 3.6 | 73%[8] | 63% | 58% | 89% | 0% | 930-1070[2] | 32% | 60% | 23% |
| 155. | **Carthage College** (WI) | 42 | 2.5 | 3.4 | 76% | 63% | 65% | 64% | 0.1% | 21-27 | 21% | 70% | 14% |
| 155. | **Georgetown College** (KY) | 42 | 2.5 | 3.6 | 75% | 67% | 57% | 79% | 0% | 20-25 | 20% | 86% | 14% |
| 155. | **Illinois College** | 42 | 2.5 | 2.8 | 81% | 62% | 64% | 70% | 1% | 19-25[2] | 22% | 61% | 25% |
| 155. | **William Jewell College** (MO) | 42 | 2.5 | 3.4 | 75% | 69% | 59% | 72% | 0% | 22-28[2] | 23% | 58% | 11% |
| 159. | **College of Idaho** | 41 | 2.6 | 3.1 | 85% | 67% | 67% | 60% | 1% | 21-27 | 26% | 68% | 34% |
| 159. | **Lycoming College** (PA) | 41 | 2.5 | 3.2 | 81% | 60% | 64% | 62% | 1% | 930-1150[2] | 19% | 72% | 19% |
| 159. | **U. of North Carolina–Asheville*** | 41 | 2.9 | 3.4 | 80% | 58% | 60% | 50% | 2% | 1100-1290 | 22% | 69% | 8% |
| 159. | **Wartburg College** (IA) | 41 | 2.6 | 3.4 | 79% | 66% | 63% | 50% | 2% | 21-26[3] | 26% | 78% | 23% |
| 159. | **Westminster College** (MO) | 41 | 2.5 | 3.2 | 79% | 65% | 68% | 65% | 0% | 21-27 | 28% | 69% | 16% |
| 164. | **Doane College** (NE) | 40 | 2.2 | 3.1 | 76% | 53% | 61% | 74% | 1% | 21-26[3] | 20% | 72% | 21% |
| 165. | **Fisk University** (TN) | 39 | 2.6 | 3.4 | N/A | 54% | 52% | 68% | 1% | 17-23 | N/A | 21% | 24% |
| 165. | **Hartwick College** (NY) | 39 | 2.6 | 3.4 | 74% | 63% | 58% | 62% | 0.2% | 1010-1230[2] | 20% | 84% | 16% |
| 165. | **Lyon College** (AR) | 39 | 2.6 | 3.1 | 67% | 65% | 50% | 68% | 1% | 23-28 | 29% | 59% | 17% |
| 165. | **Massachusetts Col. of Liberal Arts*** | 39 | 2.5 | 3.3 | 75% | 49% | 57% | 72% | 0.2% | 910-1150[3] | 25%[5] | 67% | 10% |



Case: 1:22-cv-00125 Document #: 864-30 Filed: 05/07/25 Page 14 of 15 PageID #:34760

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165. | **Monmouth College** (IL) | 39 | 2.6 | 2.9 | 75% | 58% | 59% | 67% | 0.3% | 20-25 | 15% | 64% | 20% |
| 165. | **Warren Wilson College** (NC) | 39 | 2.6 | 3.3 | 68% | 68% | 51% | 84% | 0% | 1010-1250 | 22% | 70% | 11% |
| 171. | **Purchase College–SUNY*** | 38 | 2.4 | 3.3 | 82% | 48% | 60% | 77% | 1% | 980-1180[3] | 13%[5] | 33% | 4% |
| 172. | **Eastern Mennonite University** (VA) | 37 | 2.4 | 3.0 | 78% | 62% | 63% | 69% | 2% | 863-1128 | 16% | 65% | 23% |
| 172. | **Emory and Henry College** (VA) | 37 | 2.5 | 3.1 | 73% | 55% | 48% | 74% | 0% | 880-1120[3] | 26%[4] | 66% | 30%[4] |
| 172. | **Guilford College** (NC) | 37 | 2.8 | 3.2 | 74% | 58% | 57% | 55% | 0% | 970-1220[2] | 11% | 68% | 13% |
| 172. | **Northland College** (WI) | 37 | 2.3 | 3.0 | 71% | 61% | 58% | 70% | 0% | 21-27 | 18% | 59% | 11% |
| 176. | **Ouachita Baptist University** (AR) | 36 | 2.2 | 3.2 | 79% | 65% | 60% | 54% | 1% | 21-27 | 29% | 70% | 18% |
| 177. | **Albright College** (PA) | 34 | 2.5 | 3.1 | 74% | 58% | 54% | 63% | 1% | 930-1130[2] | 20% | 62% | 11% |
| 178. | **Bridgewater College** (VA) | 33 | 2.4 | 3.0 | 75% | 57% | 60% | 43% | 0% | 930-1130 | 20% | 55% | 18% |
| 178. | **Erskine College** (SC) | 33 | 2.3 | 3.3 | 68%[8] | 65% | 58% | 79% | 0.3% | 910-1110 | N/A | 70% | 16% |
| 178. | **Wisconsin Lutheran College** | 33 | 2.1 | 2.7 | 78% | 66% | 64% | 68% | 1% | 21-27 | 19% | 64% | 16% |
| 178. | **Xavier University of Louisiana** | 33 | 2.7 | 3.4 | 68% | 51% | 46% | 51% | 6% | 20-26 | 28% | 54% | 12% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate: Predicted | 2013 graduation rate: Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 182 THROUGH 236 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Allen University** (SC) | 1.7 | 2.2 | 46% | 35% | 23% | N/A | N/A | 16[2] | N/A | 50% | N/A |
| **American Jewish University** (CA) | 2.2 | 2.8 | 70% | 69% | 53%[6] | N/A | N/A | 780-1240[9] | N/A | 42% | N/A |
| **Amridge University** (AL) | 1.4 | 2.0 | N/A | 46% | 23%[6] | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Ave Maria University**[1] (FL) | 2.1 | 2.6 | 70%[8] | 68% | 43%[6] | N/A | N/A | 20-27[4] | N/A | 61%[4] | N/A |
| **Bay Path University** (MA) | 2.2 | 2.4 | 74% | 50% | 55% | 78% | 0% | 840-1090[2] | 14% | 58% | 5% |

MATT SLABY – LUCEO FOR USN&WR



Washington and Lee in Virginia, No. 14



ATTORNEYS' EYES ONLY USNWR0000000504

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2013 graduation rate Predicted | 2013 graduation rate Actual | % of classes under 20 ('13) | % of classes of 50 or more ('13) | SAT/ACT 25th-75th percentile ('13) | Freshmen in top 10% of HS class ('13) | Acceptance rate ('13) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 182 THROUGH 236 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Bennett College**[1] (NC) | 2.2 | 2.1 | 68%[8] | 32% | 41%[6] | 74%[4] | 0.4%[4] | 15-20[4] | 5%[4] | 69%[4] | N/A |
| **Bethany College** (WV) | 2.4 | 3.0 | 60% | 53% | 48% | 80% | 0% | 770-1040 | 12% | 49% | 18% |
| **Bethany Lutheran College** (MN) | 2.1 | 2.7 | 72% | 59% | 49% | 75% | 0.4% | 20-26 | 14% | 75% | 15% |
| **Bloomfield College** (NJ) | 2.0 | 2.5 | 67% | 31% | 37% | 71% | 1% | 770-930 | 6% | 59% | 4% |
| **Brevard College** (NC) | 2.3 | 3.0 | 58% | 49% | 43% | 74% | 0% | 850-1050 | 5% | 45% | 6% |
| **Bryn Athyn Col. of New Church** (PA) | 1.8 | 2.5 | 64% | 62% | 50% | 81%[4] | 0%[4] | 920-1130[3] | N/A | 52% | N/A |
| **Burlington College** (VT) | 2.3 | 3.2 | 62%[8] | 39% | 17% | 97%[4] | 0%[4] | 820-1130[9] | 5%[5] | 83% | 9% |
| **Castleton State College** (VT)* | 2.0 | 2.4 | 71% | 41% | 51% | 73% | 2% | 850-1060[3] | 8%[5] | 79% | 9% |
| **Claflin University** (SC) | 2.1 | 2.4 | 73% | 38% | 44% | 63% | 1% | 710-960 | 13% | 61% | 47% |
| **Clearwater Christian College** (FL) | 1.8 | 2.4 | 66% | 53% | 54% | 75% | 2% | 19-25 | 10%[5] | 70% | 3% |
| **Col. of Sts. John Fisher & Thomas More**[1] (TX) | 2.3 | 2.4 | N/A | 65% | 33%[6] | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Colorado Mesa University*** | 2.0 | 2.9 | 65% | 37% | 33% | 50% | 7% | 18-23 | 10% | 82% | 2% |
| **Dillard University** (LA) | 2.1 | 3.0 | 64%[8] | 34% | 48% | 63% | 1% | 17-20 | 14%[5] | 35% | 4% |
| **Eastern Nazarene College** (MA) | 2.2 | 2.5 | 68% | 55% | 58% | 80% | 5% | 820-1090[3] | 9% | 51% | N/A |
| **Fort Lewis College** (CO)* | 2.5 | 2.9 | 64% | 44% | 37% | 46% | 3% | 20-25[3] | 10% | 88% | 2% |
| **Green Mountain College** (VT) | 2.1 | 2.8 | 70%[8] | 55% | 40% | 61% | 0% | 920-1200[9] | N/A | 76% | 7% |
| **Harrisburg Univ. of Science and Tech.** (PA) | 1.9 | 3.0 | 62%[8] | N/A | 24% | 76% | 0% | 830-1050[9] | N/A | 47%[4] | N/A |
| **Holy Cross College**[1] (IN) | 2.6 | 3.6 | 55%[8] | 45% | 21%[6] | 66%[4] | 1%[4] | 19-24[4] | N/A | 81%[4] | 5%[4] |
| **Huston-Tillotson University**[1] (TX) | 2.0 | 2.7 | 57%[8] | 25% | 23%[6] | N/A | N/A | 700-900[9] | N/A | 46% | N/A |
| **Johnson C. Smith University** (NC) | 2.1 | 2.5 | 68% | 36% | 44% | 75% | 0.2% | 733-920 | 8% | 37% | 15% |
| **Judson College**[1] (AL) | 2.2 | 2.8 | 71%[8] | 53% | 38%[6] | N/A | N/A | 19-24[9] | N/A | 74% | 20%[7] |
| **Kentucky State University*** | 2.0 | 3.3 | 51% | 28% | 18% | 53% | 0.2% | 16-20 | N/A | 38% | 4% |
| **The King's College** (NY) | 2.2 | 2.7 | 64% | 58% | 61% | 35% | 0% | 1050-1230 | 15%[5] | 71% | 14% |
| **Lane College**[1] (TN) | 1.9 | 2.1 | 55%[8] | 18% | 33%[6] | 50%[4] | 0%[4] | 14-17[4] | 3%[4] | 33%[4] | N/A |
| **Life University** (GA) | 1.6 | 2.6 | 70% | 50% | 22% | 68% | 1% | 19[3] | N/A | 41% | 1% |
| **Louisiana State University–Alexandria*** | 2.0 | 3.1 | 57% | 22% | 20% | 50% | 4% | 18-22 | 13% | 61% | 3% |
| **Marymount Manhattan College** (NY) | 2.2 | 3.2 | 66% | 60% | 44% | 57% | 1% | 930-1153 | N/A | 75% | 7% |
| **Maryville College** (TN) | 2.4 | 2.6 | 72% | 64% | 56% | 45% | 0.4% | 21-26 | 14%[5] | 73% | 25% |
| **Pacific Union College** (CA) | 2.4 | 3.1 | 76% | 55% | 37% | 60% | 5% | 890-1150 | N/A | 51% | 7% |
| **Pine Manor College** (MA) | 2.0 | 2.5 | 59% | 29% | 36% | 88% | 0% | 660-860[3] | N/A | 64% | 6% |
| **Rust College** (MS) | 2.1 | 2.6 | 60% | 19% | 20% | N/A | N/A | 13-14 | N/A | 14% | N/A |
| **San Diego Christian College**[1] | 1.9 | 2.9 | 59%[8] | 47% | 44%[8] | 80%[4] | 1%[4] | 18-22[4] | 5%[4] | 43%[4] | N/A |
| **Savannah State University** (GA)* | 2.0 | 2.8 | 70%[8] | 23% | 29% | 30% | 1% | 770-910 | N/A | 83% | N/A |
| **Shawnee State University** (OH)* | 2.0 | 2.5 | 52% | 35% | 24% | 44% | 3% | 17-23[2] | 12% | 83% | 1% |
| **Shorter University**[1] (GA) | 2.0 | 2.7 | 54%[8] | 51% | 49%[6] | N/A | N/A | 820-1060[9] | N/A | 68% | N/A |
| **Simpson University** (CA) | 2.4 | 3.2 | 71% | 50% | 49% | 71% | 5% | 910-1150 | 23% | 56% | 4% |
| **Stillman College**[1] (AL) | 2.4 | 3.1 | 60%[8] | 32% | 28%[8] | 65%[4] | 1%[4] | 16-19[4] | 5%[4] | 41%[4] | 5%[4] |
| **SUNY College–Old Westbury*** | 2.4 | 3.0 | 77% | 32% | 37% | 38% | 1% | 920-1080[3] | N/A | 58% | 1% |
| **Tougaloo College** (MS) | 2.1 | 2.1 | 74% | 46% | 50% | 70% | 0.3% | 15-21 | 19% | 34% | 13% |
| **University of Hawaii–Hilo*** | 2.5 | 3.2 | 70%[8] | 44% | 36% | 47% | 4% | 823-1050[3] | 18% | 75% | N/A |
| **University of Maine–Machias*** | 2.2 | 2.8 | 66% | 38% | 31% | 77% | 0% | 820-1050 | N/A | 85% | 0.1% |
| **University of Pikeville** (KY) | 1.7 | 3.3 | 52% | 45% | 29% | 48% | 3% | 17-22 | 15% | 100% | 5% |
| **Univ. of Science and Arts of Okla.*** | 2.5 | 3.2 | 67% | 43% | 37%[6] | 75% | 2% | 19-24 | 29% | 62% | 7% |
| **University of Virginia–Wise*** | 2.5 | 3.4 | 69% | 40% | 42% | 67% | 1% | 860-1050[3] | 15% | 75% | 10% |
| **Univ. of Wisconsin–Parkside*** | 2.1 | 2.9 | 65% | 41% | 31% | 45% | 9% | 19-23[2] | 10% | 69% | 1% |
| **Virginia Intermont College**[1] | 1.5 | 2.7 | 63%[8] | 44% | 25%[6] | 95%[4] | 0.3%[4] | 18-23[4] | 9%[4] | 99%[4] | 4%[4] |
| **Virginia Wesleyan College** | 2.5 | 3.0 | 65% | 53% | 44% | 81% | 0% | 907-1142[9] | 14% | 93% | 8% |
| **Western State Colorado University*** | 2.1 | 3.1 | 64% | 45% | 42% | 56% | 0.4% | 19-24 | 6% | 92% | N/A |
| **West Virginia State University*** | 2.1 | 3.1 | 53% | 29% | 17% | 53% | 2% | 18-22 | N/A | 45% | 2% |
| **William Peace University**[1] (NC) | 2.0 | 2.7 | 68%[8] | 46% | 38%[6] | 55%[4] | 1%[4] | 16-24[4] | 6%[4] | 61%[4] | 2%[4] |

**Footnotes:**
**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores, or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** Average graduation or freshman retention rates, normally based on four years of data, are given here for less than four years because school didn't report rates for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores, or refused to tell U.S. News whether all students with scores had been included.
ǂ School appeared in a different U.S. News ranking category last year.

N/A means not available.



ATTORNEYS' EYES ONLY USNWR0000000505