# EXHIBIT 112

U.S.News & WORLD REPORT

$670,000 in Scholarships

AXA

from AXA in association with U.S.News (See page 10)

NEW! EXCLUSIVE RANKINGS

2016 EDITION

# Find the BEST COLLEGES for You!

MEET THE NEW SAT

WHERE TO GET THE MONEY

9 WAYS TO WOW ADMISSIONS

A+ SCHOOLS FOR B STUDENTS

# Best
# National Univer

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | 2014 graduation rate: Over-performance(+) Under-performance(-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | **Princeton University** (NJ) | 100 | 4.8 | 4.9 | 3 | 98% | 96% | 97% | +1 | 5 |
| 2. | **Harvard University** (MA) | 99 | 4.9 | 5.0 | 1 | 97% | 95% | 98% | +3 | 4 |
| 3. | **Yale University** (CT) | 97 | 4.8 | 4.9 | 1 | 99% | 96% | 96% | None | 9 |
| 4. | **Columbia University** (NY) | 95 | 4.6 | 4.9 | 5 | 99% | 94% | 96% | +2 | 3 |
| 4. | **Stanford University** (CA) | 95 | 4.9 | 4.9 | 5 | 98% | 95% | 95% | None | 10 |
| 4. | **University of Chicago** | 95 | 4.5 | 4.7 | 11 | 99% | 94% | 93% | -1 | 1 |
| 7. | **Massachusetts Inst. of Technology** | 93 | 4.9 | 5.0 | 16 | 98% | 96% | 91% | -5 | 15 |
| 8. | **Duke University** (NC) | 92 | 4.4 | 4.8 | 10 | 97% | 95% | 95% | None | 1 |
| 9. | **University of Pennsylvania** | 91 | 4.4 | 4.8 | 3 | 98% | 97% | 96% | -1 | 7 |
| 10. | **California Institute of Technology** | 90 | 4.6 | 4.7 | 20 | 97% | 96% | 92% | -4 | 11 |
| 10. | **Johns Hopkins University** (MD) | 90 | 4.6 | 4.9 | 16 | 97% | 93% | 94% | +1 | 18 |
| 12. | **Dartmouth College** (NH) | 89 | 4.2 | 4.8 | 5 | 98% | 95% | 95% | None | 13 |
| 12. | **Northwestern University** (IL) | 89 | 4.3 | 4.7 | 11 | 97% | 94% | 94% | None | 5 |
| 14. | **Brown University** (RI) | 85 | 4.4 | 4.8 | 5 | 98% | 95% | 96% | +1 | 17 |
| 15. | **Cornell University** (NY) | 84 | 4.5 | 4.8 | 16 | 97% | 94% | 93% | -1 | 20 |
| 15. | **Vanderbilt University** (TN) | 84 | 4.1 | 4.7 | 16 | 97% | 93% | 93% | None | 12 |
| 15. | **Washington University in St. Louis** | 84 | 4.0 | 4.6 | 11 | 97% | 97% | 95% | -2 | 13 |
| 18. | **Rice University** (TX) | 82 | 4.0 | 4.5 | 20 | 97% | 93% | 93% | None | 8 |
| 18. | **University of Notre Dame** (IN) | 82 | 3.9 | 4.7 | 5 | 98% | 94% | 96% | +2 | 16 |
| 20. | **University of California–Berkeley*** | 77 | 4.7 | 4.7 | 23 | 97% | 92% | 91% | -1 | 33 |
| 21. | **Emory University** (GA) | 76 | 4.0 | 4.4 | 28 | 95% | 93% | 91% | -2 | 20 |
| 21. | **Georgetown University** (DC) | 76 | 4.0 | 4.8 | 11 | 96% | 95% | 95% | None | 38 |
| 23. | **Carnegie Mellon University** (PA) | 74 | 4.2 | 4.7 | 32 | 95% | 90% | 88% | -2 | 24 |
| 23. | **Univ. of California–Los Angeles*** | 74 | 4.2 | 4.4 | 23 | 97% | 90% | 91% | +1 | 30 |
| 23. | **Univ. of Southern California** | 74 | 3.9 | 4.4 | 23 | 97% | 92% | 91% | -1 | 43 |
| 26. | **University of Virginia*** | 73 | 4.2 | 4.5 | 11 | 97% | 92% | 94% | +2 | 35 |
| 27. | **Tufts University** (MA) | 72 | 3.6 | 4.5 | 20 | 96% | 93% | 92% | -1 | 30 |
| 27. | **Wake Forest University** (NC) | 72 | 3.5 | 4.4 | 34 | 94% | 87% | 88% | +1 | 35 |
| 29. | **University of Michigan–Ann Arbor*** | 71 | 4.4 | 4.4 | 23 | 97% | 92% | 91% | -1 | 67 |
| 30. | **Boston College** | 68 | 3.6 | 4.4 | 23 | 95% | 90% | 91% | +1 | 51 |
| 30. | **U. of North Carolina–Chapel Hill*** | 68 | 4.0 | 4.5 | 28 | 97% | 88% | 90% | +2 | 86 |
| 32. | **New York University** | 67 | 3.8 | 4.5 | 40 | 92% | 87% | 82% | -5 | 19 |
| 33. | **University of Rochester** (NY) | 66 | 3.4 | 4.0 | 38 | 96% | 88% | 84% | -4 | 20 |
| 34. | **Brandeis University** (MA) | 65 | 3.5 | 4.1 | 31 | 94% | 91% | 91% | None | 48 |
| 34. | **College of William and Mary** (VA)* | 65 | 3.7 | 4.4 | 28 | 96% | 90% | 90% | None | 54 |
| 36. | **Georgia Institute of Technology*** | 64 | 4.1 | 4.4 | 49 | 96% | 86% | 82% | -4 | 116 |
| 37. | **Case Western Reserve Univ.** (OH) | 63 | 3.5 | 4.3 | 65 | 93% | 85% | 81% | -4 | 46 |
| 37. | **Univ. of California–Santa Barbara*** | 63 | 3.5 | 3.9 | 54 | 92% | 84% | 87% | +3 | 20 |
| 39. | **University of California–Irvine*** | 62 | 3.6 | 4.1 | 36 | 93% | 85% | 87% | +2 | 28 |
| 39. | **Univ. of California–San Diego*** | 62 | 3.8 | 4.1 | 36 | 95% | 89% | 86% | -3 | 111 |
| 41. | **Boston University** | 61 | 3.4 | 4.2 | 40 | 93% | 82% | 85% | +3 | 39 |
| 41. | **Rensselaer Polytechnic Inst.** (NY) | 61 | 3.4 | 4.2 | 40 | 93% | 86% | 82% | -4 | 39 |
| 41. | **Tulane University** (LA) | 61 | 3.4 | 4.2 | 74 | 90% | 85% | 83% | -2 | 25 |
| 41. | **University of California–Davis*** | 61 | 3.8 | 4.2 | 47 | 93% | 84% | 87% | +3 | 82 |
| 41. | **U. of Illinois–Urbana-Champaign*** | 61 | 3.9 | 4.0 | 40 | 94% | 82% | 84% | +2 | 58 |
| 41. | **Univ. of Wisconsin–Madison*** | 61 | 4.1 | 4.1 | 40 | 95% | 83% | 85% | +2 | 86 |
| 47. | **Lehigh University** (PA) | 60 | 3.2 | 4.1 | 32 | 95% | 93% | 87% | -6 | 39 |
| 47. | **Northeastern University** (MA) | 60 | 3.2 | 4.2 | 54 | 96% | 80% | 82% | +2 | 28 |
| 47. | **Pennsylvania State U.–Univ. Park*** | 60 | 3.6 | 4.1 | 38 | 92% | 71% | 86% | +15 | 102 |
| 47. | **University of Florida*** | 60 | 3.6 | 3.8 | 34 | 96% | 84% | 88% | +4 | 82 |



**Note:** Key to footnotes, Page 80.

# sities

| % of classes under 20 ('14) | % of classes of 50 or more ('14) | Student/ faculty ratio ('14) | Selectivity rank | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 72% | 11% | 6/1 | 4 | 1400-1600 | 96%[5] | 7% | 10 | 1 | 63% |
| 74% | 10% | 7/1 | 4 | 1410-1600 | 95%[5] | 6% | 4 | 11 | 35% |
| 75% | 9% | 6/1 | 4 | 1410-1600 | 96%[5] | 6% | 1 | 13 | 34% |
| 82% | 9% | 6/1 | 8 | 1390-1570 | 93%[5] | 7% | 12 | 13 | 34% |
| 70% | 11% | 4/1 | 4 | 1380-1570 | 95%[5] | 5% | 7 | 9 | 36% |
| 77% | 6% | 6/1 | 2 | 1430-1590 | 98% | 9% | 6 | 4 | 41% |
| 67% | 14% | 8/1 | 2 | 1420-1570 | 97%[5] | 8% | 7 | 5 | 37% |
| 73% | 6% | 7/1 | 13 | 1370-1550 | 91%[5] | 11% | 15 | 11 | 35% |
| 67% | 10% | 6/1 | 8 | 1360-1550 | 93%[5] | 10% | 12 | 13 | 33% |
| 65% | 9% | 3/1 | 1 | 1500-1600 | 100%[5] | 9% | 2 | 33 | 22% |
| 72% | 10% | 10/1 | 16 | 1360-1530 | 88%[5] | 15% | 3 | 9 | 35% |
| 64% | 8% | 7/1 | 8 | 1360-1550 | 93%[5] | 12% | 15 | 2 | 46% |
| 76% | 7% | 7/1 | 13 | 1390-1560 | 90%[5] | 13% | 9 | 20 | 26% |
| 68% | 10% | 9/1 | 13 | 1330-1550 | 92%[5] | 9% | 24 | 6 | 36% |
| 55% | 18% | 9/1 | 20 | 1330-1510 | 87%[5] | 14% | 17 | 17 | 30% |
| 66% | 9% | 8/1 | 8 | 32-34 | 91%[5] | 13% | 14 | 18 | 27% |
| 66% | 11% | 8/1 | 8 | 32-34 | 92%[5] | 17% | 4 | 26 | 24% |
| 68% | 8% | 6/1 | 16 | 1390-1550 | 88%[5] | 15% | 22 | 16 | 30% |
| 58% | 10% | 10/1 | 16 | 32-34 | 90%[5] | 21% | 27 | 3 | 42% |
| 59% | 15% | 17/1 | 20 | 1290-1490 | 98% | 16% | 39 | 84 | 13% |
| 61% | 9% | 8/1 | 26 | 1280-1460 | 81%[5] | 27% | 17 | 26 | 24% |
| 61% | 7% | 11/1 | 20 | 1320-1520 | 92%[5] | 17% | 32 | 18 | 27% |
| 65% | 11% | 13/1 | 24 | 1340-1540 | 79%[5] | 25% | 32 | 54 | 17% |
| 51% | 22% | 17/1 | 25 | 1190-1460 | 97% | 19% | 20 | 106 | 11% |
| 57% | 13% | 9/1 | 23 | 1280-1480 | 88%[4] | 18% | 25 | 6 | 36% |
| 55% | 15% | 15/1 | 26 | 1250-1460 | 89%[5] | 29% | 67 | 35 | 21% |
| 69% | 7% | 9/1 | 16 | 1360-1520 | 90%[5] | 17% | 27 | 37 | 20% |
| 55% | 1% | 11/1 | 36 | 1210-1420[2] | 77%[5] | 34% | 11 | 24 | 25% |
| 48% | 18% | 15/1 | 31 | 29-33 | 73%[5] | 32% | 41 | 43 | 19% |
| 52% | 7% | 12/1 | 26 | 1270-1460 | 81%[5] | 34% | 69 | 20 | 26% |
| 39% | 15% | 13/1 | 36 | 1210-1400 | 78% | 29% | 32 | 50 | 18% |
| 61% | 8% | 10/1 | 49 | 1240-1450 | 54%[5] | 35% | 32 | 139 | 9% |
| 69% | 12% | 10/1 | 34 | 1240-1450[2] | 72%[4] | 36% | 22 | 46 | 18% |
| 62% | 10% | 10/1[4] | 36 | 1250-1480 | 71%[5] | 35% | 51 | 20 | 26% |
| 48% | 9% | 12/1 | 31 | 1270-1470 | 81%[5] | 33% | 113 | 26 | 24% |
| 39% | 25% | 19/1 | 26 | 1310-1490 | 79%[5] | 33% | 44 | 20 | 26% |
| 62% | 13% | 11/1 | 34 | 1270-1470 | 68%[5] | 38% | 27 | 35 | 21% |
| 49% | 18% | 17/1 | 40 | 1120-1380 | 100% | 36% | 67 | 62 | 16% |
| 58% | 20% | 19/1 | 63 | 1040-1310 | 96% | 37% | 51 | 182 | 6% |
| 38% | 36% | 19/1 | 30 | 1180-1420 | 100% | 33% | 21 | 167 | 7% |
| 60% | 12% | 13/1 | 55 | 1190-1410 | 59%[5] | 35% | 47 | 127 | 9% |
| 52% | 12% | 15/1 | 36 | 1300-1490 | 69%[5] | 38% | 47 | 93 | 13% |
| 65% | 6% | 9/1 | 45 | 29-32 | 56%[5] | 28% | 61 | 50 | 17% |
| 35% | 27% | 18/1 | 55 | 1080-1350 | 100% | 41% | 32 | 156 | 8% |
| 42% | 20% | 18/1 | 49 | 26-32 | 59%[5] | 59% | 56 | 119 | 10% |
| 46% | 20% | 17/1 | 58 | 26-31 | 52% | 50% | 62 | 106 | 11% |
| 49% | 11% | 10/1 | 46 | 1230-1410 | 62%[5] | 34% | 56 | 37 | 21% |
| 64% | 8% | 14/1 | 31 | 1340-1500 | 66%[5] | 32% | 78 | 98 | 12% |
| 38% | 15% | 16/1 | 93 | 1090-1290 | 40%[5] | 50% | 56 | 74 | 15% |
| 49% | 16% | 21/1 | 49 | 1170-1360 | 75% | 47% | 45 | 56 | 16% |

## What Is a National University?

To assess nearly 1,600 of the country's four-year colleges and universities, U.S. News first assigns each to a group of its peers, based on the categories of higher education institutions developed in 2010 by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of the 280 institutions (173 public, 100 private and seven for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 30 public national universities appears on Page 80.

Data on up to 16 indicators of academic quality are gathered from each institution and tabulated. Schools are ranked by their total weighted score; those receiving the same rank are tied and listed in alphabetical order. For a description of the methodology, see Page 68, and for more on a college, turn to the directory at the back of the book.



ATTORNEYS' EYES ONLY USNWR0000000527

Case: 1:22-cv-00125 Document #: 864-31 Filed: 05/07/25 Page 5 of 15 PageID #:34766



| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | University of Miami (FL) | 59 | 3.2 | 3.9 | 92% | 85% | 81% | 52% | 8% | 1220-1420 | 66%[5] | 38% | 16% |
| 52. | Ohio State University–Columbus* | 58 | 3.7 | 4.1 | 93% | 77% | 83% | 30% | 22% | 27-31 | 61% | 53% | 15% |
| 52. | Pepperdine University (CA) | 58 | 3.2 | 4.3 | 92% | 77% | 84% | 69% | 2% | 1120-1330 | 46%[5] | 35% | 8% |
| 52. | University of Texas–Austin* | 58 | 4.0 | 4.2 | 94% | 83% | 81% | 37% | 25% | 1170-1390 | 69% | 40% | 11% |
| 52. | University of Washington* | 58 | 3.8 | 4.0 | 93% | 84% | 84% | 35% | 22% | 1110-1350 | 92%[5] | 55% | 13% |
| 52. | Yeshiva University (NY) | 58 | 2.7 | 3.4 | 91% | 78% | 89% | 62% | 1% | 1120-1360 | 39% | 82% | 16% |
| 57. | George Washington University (DC) | 56 | 3.4 | 4.3 | 93% | 86% | 79% | 57% | 10% | 1200-1390 | 52%[5] | 44% | 8% |
| 57. | University of Connecticut* | 56 | 3.1 | 4.0 | 93% | 74% | 81% | 52% | 15% | 1150-1350 | 50%[5] | 50% | 16% |
| 57. | Univ. of Maryland–College Park* | 56 | 3.6 | 4.1 | 95% | 86% | 85% | 45% | 16% | 1210-1420 | 73% | 48% | 7% |
| 57. | Worcester Polytechnic Inst. (MA) | 56 | 2.9 | 4.0 | 96% | 81% | 85% | 66% | 10% | 1210-1410[2] | 68% | 44% | 13% |
| 61. | Clemson University (SC)* | 55 | 3.1 | 4.0 | 91% | 78% | 82% | 52% | 14% | 1160-1350 | 53% | 53% | 23% |
| 61. | Purdue Univ.–West Lafayette (IN)* | 55 | 3.6 | 4.2 | 92% | 69% | 74% | 39% | 18% | 1080-1330 | 42%[5] | 59% | 19% |
| 61. | Southern Methodist University (TX) | 55 | 3.0 | 3.9 | 90% | 78% | 77% | 59% | 7% | 28-31 | 46%[5] | 52% | 22% |
| 61. | Syracuse University (NY) | 55 | 3.3 | 4.0 | 92% | 72% | 80% | 63% | 9% | 1070-1280 | 37%[5] | 53% | 16% |
| 61. | University of Georgia* | 55 | 3.4 | 4.0 | 94% | 78% | 85% | 39% | 12% | 1140-1330 | 52% | 56% | 11% |
| 66. | Brigham Young Univ.–Provo (UT) | 54 | 3.0 | 3.9 | 88% | 77% | 79% | 57% | 14% | 27-31 | 55% | 47% | 13% |
| 66. | Fordham University (NY) | 54 | 3.2 | 4.1 | 89% | 76% | 80% | 48% | 2% | 1150-1350 | 47%[5] | 48% | 17% |
| 66. | University of Pittsburgh* | 54 | 3.4 | 3.8 | 92% | 78% | 82% | 40% | 20% | 1180-1360 | 54% | 53% | 11% |
| 69. | Univ. of Minnesota–Twin Cities* | 53 | 3.7 | 3.9 | 91% | 75% | 78% | 38% | 20% | 26-30 | 47% | 45% | 10% |
| 70. | Texas A&M Univ.–College Station* | 52 | 3.6 | 4.1 | 91% | 77% | 79% | 22% | 26% | 1060-1310 | 65% | 71% | 22% |
| 70. | Virginia Tech* | 52 | 3.4 | 4.1 | 92% | 75% | 83% | 28% | 20% | 1110-1320 | 41% | 73% | 12% |
| 72. | American University (DC) | 51 | 3.0 | 4.0 | 89% | 80% | 82% | 50% | 1% | 1150-1340[2] | 69% | 46% | 8% |
| 72. | Baylor University (TX) | 51 | 3.2 | 4.1 | 87% | 73% | 72% | 49% | 9% | 24-30 | 39% | 55% | 18% |
| 72. | Rutgers, St. U. of N.J.–New Brunswick* | 51 | 3.4 | 4.0 | 92% | 73% | 80% | 38% | 20% | 1090-1340[3] | 39%[5] | 61% | 8% |
| 75. | Clark University (MA) | 49 | 2.8 | 3.8 | 89% | 73% | 78% | 56% | 5% | 1108-1333[2] | 37%[5] | 54% | 19% |
| 75. | Colorado School of Mines* | 49 | 3.3 | 4.2 | 91% | 80% | 76% | 27% | 19% | 28-32 | 58%[5] | 36% | 16% |
| 75. | Indiana University–Bloomington* | 49 | 3.6 | 4.0 | 89% | 69% | 78% | 36% | 18% | 1060-1290 | 33%[5] | 76% | 13% |
| 75. | Michigan State University* | 49 | 3.5 | 3.9 | 91% | 68% | 79% | 24% | 24% | 23-28 | 31%[5] | 66% | 10% |
| 75. | Stevens Institute of Technology (NJ) | 49 | 2.7 | 3.8 | 95% | 79% | 82% | 34% | 10% | 1255-1425 | 70%[5] | 44% | 15% |
| 75. | University of Delaware* | 49 | 3.1 | 3.8 | 92% | 76% | 81% | 32% | 15% | 1100-1300 | 37%[5] | 66% | 9% |
| 75. | Univ. of Massachusetts–Amherst* | 49 | 3.2 | 3.9 | 89% | 67% | 76% | 45% | 19% | 1120-1310 | 33%[5] | 61% | 10% |
| 82. | Miami University–Oxford (OH)* | 48 | 3.1 | 3.9 | 90% | 70% | 79% | 33% | 10% | 25-30 | 34%[5] | 66% | 20% |
| 82. | Texas Christian University | 48 | 2.8 | 3.8 | 89% | 71% | 76% | 40% | 6% | 24-30 | 42%[5] | 49% | 20% |
| 82. | Univ. of California–Santa Cruz* | 48 | 3.0 | 3.8 | 90% | 81% | 80% | 50% | 22% | 1010-1280 | 96% | 57% | 6% |
| 82. | University of Iowa* | 48 | 3.5 | 3.8 | 86% | 70% | 70% | 51% | 13% | 23-28 | 29% | 81% | 9% |
| 86. | Marquette University (WI) | 47 | 3.0 | 3.9 | 90% | 73% | 79% | 36% | 14% | 25-29 | 32%[5] | 67% | 15% |
| 86. | University of Denver | 47 | 2.8 | 3.6 | 87% | 75% | 76% | 56% | 7% | 25-30 | 42%[5] | 76% | 9% |
| 86. | University of Tulsa (OK) | 47 | 2.6 | 3.6 | 88% | 83% | 70% | 62% | 3% | 26-32 | 75%[5] | 40% | 20% |
| 89. | Binghamton University–SUNY* | 46 | 2.9 | 3.8 | 91% | 79% | 81% | 44% | 15% | 1210-1370 | 48%[5] | 44% | 7% |
| 89. | North Carolina State U.–Raleigh* | 46 | 3.1 | 3.7 | 92% | 72% | 76% | 28% | 17% | 1160-1330 | 52% | 51% | 13% |
| 89. | Stony Brook–SUNY* | 46 | 3.2 | 3.6 | 90% | 71% | 69% | 45% | 20% | 1150-1350 | 48%[5] | 41% | 10% |
| 89. | SUNY Col. of Envir. Sci. and Forestry* | 46 | 2.8 | 3.7 | 85% | 67% | 68% | 67% | 10% | 1090-1280 | 28% | 51% | 22% |
| 89. | University of Colorado–Boulder* | 46 | 3.5 | 3.8 | 84% | 70% | 70% | 48% | 15% | 24-30 | 27%[5] | 84% | 8% |
| 89. | University of San Diego | 46 | 2.8 | 3.8 | 89% | 74% | 77% | 41% | 0.1% | 1130-1320 | 45%[5] | 46% | 12% |
| 89. | University of Vermont* | 46 | 2.9 | 3.7 | 86% | 71% | 76% | 52% | 13% | 1080-1290 | 29%[5] | 73% | 10% |
| 96. | Florida State University* | 45 | 3.0 | 3.5 | 92% | 70% | 79% | 33% | 16% | 26-29 | 40% | 55% | 18% |
| 96. | Saint Louis University | 45 | 2.9 | 3.8 | 88% | 72% | 72% | 50% | 9% | 25-30 | 43%[5] | 60% | 13% |
| 96. | University of Alabama* | 45 | 3.1 | 3.7 | 87% | 67% | 66% | 41% | 19% | 22-31 | 41% | 51% | 36% |
| 99. | Drexel University (PA) | 44 | 3.0 | 3.9 | 85% | 72% | 67% | 57% | 9% | 1090-1300 | 29%[5] | 76% | 8% |
| 99. | Loyola University Chicago | 44 | 2.9 | 4.0 | 86% | 71% | 73% | 39% | 7% | 25-29 | 34%[5] | 63% | 9% |
| 99. | University at Buffalo–SUNY* | 44 | 3.0 | 3.7 | 88% | 67% | 72% | 36% | 20% | 1050-1250 | 29%[5] | 58% | 8% |
| 102. | Auburn University (AL)* | 43 | 3.2 | 3.9 | 90% | 73% | 71% | 32% | 16% | 24-30 | 29% | 83% | 12% |
| 103. | Univ. of Missouri* | 42 | 3.2 | 3.7 | 85% | 69% | 69% | 40% | 17% | 23-28 | 27% | 78% | 15% |
| 103. | Univ. of Nebraska–Lincoln* | 42 | 3.2 | 3.7 | 84% | 67% | 67% | 39% | 17% | 22-28 | 24% | 70% | 20% |
| 103. | University of New Hampshire* | 42 | 2.8 | 3.6 | 86% | 64% | 77% | 43% | 17% | 1000-1200 | 17% | 80% | 7% |
| 103. | University of Oregon* | 42 | 3.3 | 3.8 | 86% | 63% | 69% | 41% | 20% | 990-1230 | 23%[5] | 75% | 9% |
| 103. | University of Tennessee* | 42 | 3.1 | 3.8 | 86% | 74% | 69% | 28% | 14% | 24-29 | 50%[5] | 75% | 10% |
| 108. | Illinois Institute of Technology | 41 | 2.7 | 3.7 | 93% | 75% | 65% | 56% | 8% | 25-31 | 45%[5] | 51% | 9% |
| 108. | Iowa State University* | 41 | 3.2 | 3.8 | 87% | 67% | 69% | 31% | 24% | 21-29 | 26% | 87% | 13% |
| 108. | University of Dayton (OH) | 41 | 2.6 | 3.4 | 89% | 69% | 76% | 34% | 4% | 24-29 | 24%[5] | 59% | 15% |
| 108. | University of Oklahoma* | 41 | 3.0 | 3.7 | 85% | 72% | 67% | 42% | 11% | 23-29 | 35% | 81% | 18% |
| 108. | University of San Francisco | 41 | 2.8 | 3.8 | 87% | 66% | 70% | 49% | 2% | 1040-1250 | 22%[4] | 60% | 7% |
| 108. | Univ. of South Carolina* | 41 | 2.9 | 3.7 | 88% | 70% | 73% | 39% | 16% | 1110-1300 | 29% | 65% | 16% |
| 108. | University of the Pacific (CA) | 41 | 2.5 | 3.6 | 85% | 69% | 67% | 53% | 5% | 1038-1313 | 37%[5] | 55% | 10% |



Note: Key to footnotes, Page 80.

ATTORNEYS' EYES ONLY USNWR0000000528

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115. | Clarkson University (NY) | 40 | 2.6 | 3.6 | 88% | 71% | 73% | 42% | 23% | 1090-1290 | 41% | 62% | 14% |
| 115. | Duquesne University (PA) | 40 | 2.6 | 3.6 | 89% | 64% | 76% | 41% | 9% | 1040-1230[2] | 30% | 73% | 7% |
| 115. | Temple University (PA)* | 40 | 2.9 | 3.8 | 88% | 60% | 69% | 38% | 8% | 1010-1230[2] | 21%[5] | 62% | 6% |
| 115. | University of Kansas* | 40 | 3.3 | 3.7 | 80% | 68% | 60% | 45% | 11% | 22-28 | 26% | 91% | 15% |
| 115. | University of St. Thomas (MN) | 40 | 2.5 | 3.5 | 87% | 66% | 72% | 39% | 2% | 24-29 | 29%[5] | 87% | 18% |
| 115. | University of Utah* | 40 | 3.0 | 3.5 | 88% | 64% | 62% | 50% | 15% | 21-28 | 22%[5] | 81% | 10% |
| 121. | University of Arizona* | 39 | 3.5 | 3.7 | 80% | 64% | 60% | 39% | 15% | 970-1220[2] | 31%[5] | 75% | 6% |
| 121. | Univ. of California–Riverside* | 39 | 3.1 | 3.7 | 89% | 69% | 69% | 20% | 36% | 1010-1250 | 94% | 58% | 4% |
| 123. | Catholic University of America (DC) | 38 | 2.7 | 3.6 | 82% | 64% | 67% | 59% | 5% | 1020-1230 | N/A | 75% | 8% |
| 123. | DePaul University (IL) | 38 | 2.8 | 3.7 | 86% | 64% | 71% | 40% | 1% | 23-28[2] | 21%[5] | 70% | 7% |
| 123. | Michigan Technological University* | 38 | 2.6 | 3.9 | 83% | 70% | 64% | 46% | 14% | 25-30 | 31% | 76% | 11% |
| 123. | Seton Hall University (NJ) | 38 | 2.7 | 3.8 | 84% | 62% | 66% | 47% | 2% | 1040-1220 | 38%[5] | 76% | 8% |
| 127. | Colorado State University* | 37 | 2.9 | 3.5 | 85% | 63% | 65% | 38% | 18% | 22-27 | 21% | 80% | 10% |
| 127. | New School (NY) | 37 | 2.7 | 3.9 | 83% | 61% | 66% | 90% | 1% | 990-1240[2] | 15%[5] | 66% | 2% |
| 129. | Arizona State University–Tempe* | 36 | 3.2 | 3.5 | 84% | 61% | 63% | 41% | 18% | 1020-1270[2] | 30% | 84% | 9% |
| 129. | Louisiana State Univ.–Baton Rouge* | 36 | 2.8 | 3.5 | 84% | 68% | 67% | 37% | 21% | 23-28 | 25% | 77% | 10% |
| 129. | University at Albany–SUNY* | 36 | 2.8 | 3.6 | 83% | 60% | 66% | 23% | 17% | 1010-1180 | 18%[5] | 56% | 7% |
| 129. | University of Arkansas* | 36 | 2.8 | 3.4 | 82% | 70% | 62% | 46% | 17% | 23-28 | 26% | 62% | 26% |
| 129. | University of Illinois–Chicago* | 36 | 3.0 | 3.6 | 79% | 55% | 60% | 39% | 19% | 22-27[3] | 24% | 73% | 4% |
| 129. | University of Kentucky* | 36 | 2.9 | 3.7 | 82% | 64% | 60% | 30% | 16% | 22-28 | 30% | 72% | 16% |
| 135. | George Mason University (VA)* | 35 | 2.9 | 3.9 | 87% | 62% | 67% | 31% | 14% | 1050-1250[2] | 26%[5] | 67% | 4% |
| 135. | Hofstra University (NY) | 35 | 2.7 | 3.7 | 79% | 69% | 60% | 51% | 3% | 1050-1230[2] | 28%[5] | 62% | 11% |
| 135. | Howard University (DC) | 35 | 2.8 | 4.0 | 82% | 60% | 60% | 52% | 6% | 990-1220 | 26%[5] | 48% | 6% |
| 135. | Ohio University* | 35 | 2.9 | 3.6 | 80% | 56% | 67% | 33% | 18% | 22-26 | 15% | 74% | 7% |
| 135. | Oregon State University* | 35 | 2.9 | 3.6 | 83% | 57% | 63% | 29% | 21% | 980-1230 | 27% | 78% | 10% |
| 140. | New Jersey Inst. of Technology* | 34 | 2.6 | 3.5 | 84% | 65% | 59% | 34% | 6% | 1080-1300 | 26%[5] | 63% | 8% |
| 140. | Rutgers, The State U. of N.J.–Newark* | 34 | 2.7 | 3.8 | 85% | 59% | 66% | 28% | 18% | 940-1130[3] | 20% | 63% | 4% |
| 140. | University of Cincinnati* | 34 | 2.7 | 3.4 | 86% | 63% | 65% | 44% | 13% | 23-28 | 20% | 76% | 13% |
| 140. | University of Mississippi* | 34 | 2.7 | 3.5 | 83% | 56% | 61% | 44% | 16% | 21-27[2] | 22% | 81% | 15% |
| 140. | University of Texas–Dallas* | 34 | 2.6 | 3.7 | 86% | 74% | 71% | 24% | 25% | 1140-1370 | 38% | 62% | 2% |
| 140. | Washington State University* | 34 | 3.0 | 3.5 | 82% | 67% | 67% | 36% | 21% | 910-1130 | 35%[5] | 80% | 13% |
| 146. | Kansas State University* | 33 | 2.9 | 3.6 | 82% | 64% | 59% | 40% | 13% | 22-28[2] | 22% | 95% | 24% |
| 146. | Missouri Univ. of Science & Tech.* | 33 | 2.6 | 3.6 | 84% | 74% | 63% | 27% | 22% | 26-31 | 40% | 86% | 15%[4] |
| 146. | St. John Fisher College (NY) | 33 | 2.2 | 3.2 | 85% | 59% | 70% | 48% | 1% | 970-1160 | 18% | 68% | 14% |
| 149. | Illinois State University* | 32 | 2.4 | 3.4 | 83% | 62% | 72% | 34% | 11% | 22-26 | N/A | 74% | 7% |
| 149. | Oklahoma State University* | 32 | 2.7 | 3.5 | 80% | 65% | 61% | 34% | 16% | 22-28 | 26% | 75% | 13% |
| 149. | San Diego State University* | 32 | 2.8 | 3.6 | 89% | 52% | 67% | 29% | 25% | 1000-1220 | 29%[5] | 34% | 5% |
| 149. | University of Alabama–Birmingham* | 32 | 2.7 | 3.4 | 81% | 64% | 55% | 40% | 17% | 21-27 | 28% | 86% | 12% |
| 153. | Adelphi University (NY) | 31 | 2.2 | 3.3 | 82% | 59% | 64% | 55% | 2% | 1010-1220[9] | 29%[5] | 72% | 8% |
| 153. | Southern Illinois U.–Carbondale* | 31 | 2.4 | 3.2 | 64% | 32% | 44% | 62% | 5% | 19-26 | 14% | 82% | 5% |
| 153. | St. John's University (NY) | 31 | 2.7 | 3.7 | 79% | 58% | 59% | 38% | 6% | 990-1210 | 19%[5] | 63% | 5% |
| 156. | Univ. of Maryland–Baltimore County* | 30 | 2.8 | 3.6 | 87% | 69% | 61% | 38% | 12% | 1110-1310 | 25%[5] | 60% | 4% |
| 156. | Univ. of Massachusetts–Lowell* | 30 | 2.4 | 3.5 | 82% | 56% | 54% | 50% | 6% | 1050-1240 | 23%[5] | 62% | 11% |
| 156. | University of South Florida* | 30 | 2.6 | 3.3 | 89% | 63% | 67% | 32% | 14% | 1070-1250 | 30% | 47% | 9% |
| 156. | Virginia Commonwealth University* | 30 | 2.8 | 3.7 | 86% | 58% | 59% | 34% | 16% | 1000-1210[2] | 19% | 69% | 5% |
| 160. | University of La Verne (CA) | 29 | 1.9 | 3.3 | 86% | 48% | 59% | 66% | 0.3% | 930-1100 | 20%[5] | 47% | 5% |
| 161. | Biola University (CA) | 28 | 1.8 | 3.5 | 86% | 65% | 71% | 49% | 7% | 980-1240 | 30%[5] | 75% | 11% |
| 161. | Florida Institute of Technology | 28 | 2.3 | 3.3 | 79% | 61% | 55% | 51% | 6% | 1020-1260 | 31%[5] | 62% | 12% |
| 161. | Immaculata University (PA) | 28 | 1.9 | 3.0 | 81% | 45% | 61% | 83% | 0.4% | 870-1060 | N/A | 76% | 11% |
| 161. | Maryville Univ. of St. Louis | 28 | 1.8 | 3.3 | 86% | 62% | 66% | 71% | 0.2% | 23-27 | 28% | 72% | 6% |
| 161. | Mississippi State University* | 28 | 2.5 | 3.3 | 81% | 63% | 60%[6] | 38% | 14% | 21-28 | 28% | 71% | 16% |
| 161. | University of Hawaii–Manoa* | 28 | 2.7 | 3.2 | 79% | 61% | 56% | 49% | 13% | 980-1190[3] | 27% | 78% | 6% |
| 161. | University of Rhode Island* | 28 | 2.7 | 3.5 | 82% | 59% | 59% | 33% | 11% | 1010-1200[3] | 19% | 76% | 6% |
| 168. | Ball State University (IN)* | 27 | 2.5 | 3.3 | 79% | 52% | 60% | 41% | 8% | 1000-1190[2] | 19% | 60% | 12% |
| 168. | Texas Tech University* | 27 | 2.7 | 3.6 | 82% | 61% | 59% | 25% | 20% | 1000-1200 | 20% | 66% | 14% |
| 168. | University of Central Florida* | 27 | 2.6 | 3.1 | 88% | 67% | 70% | 29% | 24% | 1090-1280 | 31% | 50% | 7% |
| 168. | University of Idaho* | 27 | 2.6 | 3.4 | 78% | 57% | 58% | 49% | 10% | 910-1170 | 20% | 67% | 9% |
| 168. | University of Louisville (KY)* | 27 | 2.7 | 3.5 | 79% | 64% | 54% | 32% | 9% | 22-28[3] | 26%[5] | 72% | 14% |
| 168. | University of Maine* | 27 | 2.5 | 3.4 | 78% | 58% | 60% | 41% | 16% | 960-1190 | 20% | 83% | 7%[7] |
| 168. | University of Wyoming* | 27 | 2.6 | 3.4 | 75% | 63% | 54% | 40% | 12% | 22-27 | 19% | 98% | 9% |
| 175. | Andrews University (MI) | 26 | 1.7 | 3.3 | 79% | 58% | 60% | 69% | 4% | 20-27 | 21%[5] | 37% | 6% |
| 175. | Azusa Pacific University (CA) | 26 | 1.9 | 3.4 | 85% | 62% | 67% | 63% | 2% | 980-1080 | 25% | 82% | N/A |
| 175. | Edgewood College (WI) | 26 | 1.7 | 3.1 | 81% | 51% | 62% | 79% | 0.4% | 20-25 | 17% | 76% | 10% |
| 175. | Kent State University (OH)* | 26 | 2.5 | 3.3 | 78% | 45% | 55% | 54% | 8% | 20-25 | 15% | 84% | 4% |



**Note:** Key to footnotes, Page 80.

ATTORNEYS' EYES ONLY USNWR0000000529

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175. | West Virginia University* | 26 | 2.7 | 3.2 | 77% | 58% | 57% | 36% | 18% | 21-26 | 19%[5] | 86% | 11% |
| 180. | Pace University (NY) | 25 | 2.3 | 3.5 | 77% | 58% | 55% | 50% | 2% | 950-1150[2] | 14%[5] | 85% | 5% |
| 180. | St. Mary's Univ. of Minnesota | 25 | 2.0 | 3.5 | 78% | 56% | 65% | 57% | 0% | 20-26 | 16%[5] | 74% | 12% |
| 180. | University of New Mexico* | 25 | 2.7 | 3.6 | 77% | 52% | 48% | 33% | 15% | 20-25 | N/A | 46% | 4% |
| 180. | University of North Dakota* | 25 | 2.5 | 3.6 | 77% | 58% | 54% | 41% | 8% | 21-26[3] | 17% | 86% | 10% |
| 180. | University of South Dakota* | 25 | 2.4 | 3.5 | 76% | 55% | 57% | 52% | 6% | 20-25 | 15% | 89% | 7% |
| 185. | Bowling Green State University (OH)* | 24 | 2.5 | 3.4 | 72% | 49% | 54% | 43% | 8% | 20-25 | 13% | 53% | 7% |
| 185. | North Dakota State University* | 24 | 2.4 | 3.6 | 79% | 57% | 56% | 32% | 21% | 21-26[3] | 17% | 83% | 10% |
| 187. | South Dakota State University* | 23 | 2.3 | 3.5 | 75% | 56% | 58%[8] | 30% | 16% | 20-26 | 13% | 92% | 15%[4] |
| 187. | University of Alabama–Huntsville* | 23 | 2.4 | 3.4 | 79% | 62% | 46% | 38% | 13% | 24-30 | 29%[5] | 82% | 2% |
| 187. | University of Houston* | 23 | 2.5 | 3.3 | 84% | 55% | 48% | 30% | 23% | 1040-1250 | 32% | 63% | 12% |
| 187. | University of Nevada–Reno* | 23 | 2.3 | 3.1 | 80% | 58% | 55% | 36% | 17% | 960-1190 | 23% | 84% | 9% |
| 187. | U. of North Carolina–Greensboro* | 23 | 2.5 | 3.5 | 76% | 51% | 56% | 41% | 17% | 940-1100 | 16% | 60% | 5%[7] |
| 187. | Western Michigan University* | 23 | 2.3 | 3.2 | 75% | 50% | 54% | 37% | 11% | 19-25 | 12% | 84% | 4% |
| 187. | Widener University (PA) | 23 | 2.0 | 3.2 | 74% | 51% | 53% | 63% | 2% | 920-1130 | 12% | 65% | 3% |
| 194. | Central Michigan University* | 22 | 2.2 | 3.2 | 76% | 50% | 56% | 33% | 9% | 20-25 | 15% | 69% | 5% |
| 194. | East Carolina University (NC)* | 22 | 2.2 | 3.2 | 80% | 50% | 59% | 30% | 16% | 950-1110 | 13% | 77% | 4% |
| 194. | South Carolina State University* | 22 | 2.1 | 3.3 | 63% | 22% | 38% | 52% | 2% | 15-18 | 6% | 85% | N/A |
| 194. | Univ. of Missouri–Kansas City* | 22 | 2.5 | 3.3 | 73% | 64% | 51% | 53% | 11% | 21-27 | 29% | 64% | 7% |
| 194. | U. of North Carolina–Charlotte* | 22 | 2.6 | 3.6 | 79% | 52% | 55% | 25% | 25% | 1000-1170 | 23% | 64% | 4% |
| 199. | Ashland University (OH) | 21 | 1.7 | 3.1 | 74% | 52% | 57% | 60% | 0% | 20-25 | 18% | 72% | 5% |
| 199. | Indiana U.-Purdue U.–Indianapolis* | 21 | 2.8 | 3.7 | 72% | 50% | 44% | 36% | 11% | 880-1120 | 15% | 70% | 8% |
| 199. | Louisiana Tech University* | 21 | 2.2 | 3.2 | 78% | 57% | 54% | 51% | 8% | 21-27 | 24% | 65% | 13% |
| 199. | New Mexico State University* | 21 | 2.4 | 3.4 | 73% | 43% | 46% | 47% | 11% | 18-24 | 19% | 70% | 6% |
| 199. | University of Colorado–Denver* | 21 | 2.7 | 3.5 | 74% | 56% | 40% | 35% | 8% | 20-25 | 18%[5] | 73% | 3% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 204 THROUGH 268 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Barry University (FL) | 1.9 | 3.1 | 58%[8] | 42% | 36% | 68%[4] | 1%[4] | 840-1023 | N/A | 46% | 4% |
| Benedictine University (IL) | 1.9 | 3.4 | 75% | 56% | 51% | 72% | 0.3% | 19-25[3] | 12%[5] | 77% | 5% |
| Bowie State University (MD)* | 1.9 | 3.2 | 73% | 31% | 37%[6] | 45% | 1% | 881-960[3] | N/A | 54% | 5% |
| Cardinal Stritch University (WI) | 1.7 | 3.2 | 69%[8] | 52% | 49% | 83% | 0.2% | 19-24[2] | 10% | 83% | 4% |
| Clark Atlanta University | 2.1 | 3.3 | 63% | 36% | 41% | 44% | 4% | 770-930 | 7%[5] | 85% | N/A |
| Cleveland State University* | 2.1 | 2.9 | 67% | 45% | 39% | 36%[4] | 11%[4] | 19-25[4] | 12% | 67% | 4% |
| East Tennessee State University* | 2.0 | 3.1 | 68% | 51% | 43% | 46% | 8% | 19-25 | 19% | 92% | 3% |
| Florida A&M University* | 2.0 | 3.3 | 81% | 38% | 40% | 33% | 14% | 18-22 | 13%[5] | 49% | 5% |
| Florida Atlantic University* | 2.2 | 3.1 | 77% | 50% | 46% | 22% | 19% | 960-1140 | 12% | 66% | 3% |
| Florida International University* | 2.2 | 3.3 | 83% | 65% | 54% | 22% | 22% | 1030-1200 | 21%[5] | 48% | 7% |
| Georgia Southern University* | 2.2 | 3.1 | 80% | 57% | 51% | 27% | 10% | 1030-1180[3] | 19%[5] | 63% | 7% |
| Georgia State University* | 2.6 | 3.5 | 83% | 58% | 54% | 17% | 15% | 950-1180[3] | 18% | 57% | 5% |
| Indiana State University* | 2.4 | 3.4 | 62% | 39% | 40% | 29% | 12% | 810-1020 | 9% | 83% | 6% |
| Indiana Univ. of Pennsylvania* | 2.0 | 3.0 | 75% | 44% | 53% | 33% | 14% | 860-1060[3] | 8% | 95% | 6% |
| Jackson State University (MS)* | 1.8 | 2.8 | 78%[8] | 37% | 43% | 53% | 7% | 17-21[3] | N/A | 26% | 4% |
| Lamar University (TX)* | 2.0 | 2.9 | 59% | 37% | 33% | 33% | 9% | 870-1080 | 15% | 78% | 2% |
| Lynn University (FL) | 1.7 | 2.8 | 67% | 37% | 39% | 39% | 0.2% | 870-1075[2] | 10%[5] | 75% | 7% |
| Middle Tennessee State Univ.* | 2.1 | 3.1 | 70% | 49% | 46% | 42% | 7% | 19-25[3] | 19%[5] | 72% | 5%[4] |
| Montana State University* | 2.5 | 3.4 | 75% | 61% | 50% | 41% | 14% | 21-28 | 19% | 84% | 8% |
| Morgan State University (MD)* | 1.9 | 3.1 | 74% | 34% | 33% | 34% | 2% | 800-960[9] | 4% | 65% | 14% |
| National Louis University[1] (IL) | 1.7 | 2.8 | 72%[8] | 28% | 38%[6] | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| North Carolina A&T State Univ.* | 2.0 | 3.1 | 77% | 33% | 47% | 33% | 7% | 830-990 | 11% | 58% | 6% |
| Northern Arizona University* | 2.4 | 3.3 | 74% | 56% | 52% | 34% | 11% | 930-1150[2] | 21% | 91% | 4% |
| Northern Illinois University* | 2.3 | 3.2 | 70% | 50% | 50% | 49% | 10% | 19-25[3] | 11% | 51% | 5% |
| Nova Southeastern University (FL) | 1.7 | 2.7 | 72% | 48% | 46% | 78% | 0.1% | 1010-1240 | 31% | 49% | 2% |
| Oakland University (MI)* | 2.1 | 3.1 | 75% | 51% | 46% | 36% | 15% | 20-26 | 16% | 67% | 4% |
| Old Dominion University (VA)* | 2.6 | 3.5 | 80% | 52% | 52% | 33% | 10% | 920-1120 | 10% | 82% | 6% |
| Our Lady of the Lake University (TX) | 1.6 | 3.4 | 63% | 39% | 38% | 60% | 0% | 840-1030 | 13% | 50% | 14% |
| Portland State University (OR)* | 2.5 | 3.5 | 73%[8] | 52% | 39% | 32% | 16% | 910-1160[2] | 13% | 85% | 3%[7] |
| Regent University (VA) | 1.8 | 3.4 | 77% | 53% | 53% | 62% | 0% | 910-1130 | 8%[5] | 80% | 4% |
| Sam Houston State University (TX)* | 2.0 | 3.2 | 76% | 45% | 53% | 29% | 13% | 880-1070[3] | 14% | 74% | 9% |
| Spalding University[1] (KY) | 1.7 | 3.3 | 73%[8] | 34% | 41%[6] | N/A | N/A | 880-1045[4] | N/A | 81%[4] | N/A |



ATTORNEYS' EYES ONLY USNWR0000000530

Case: 1:22-cv-00125 Document #: 864-31 Filed: 05/07/25 Page 8 of 15 PageID #:34769



| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER CONTINUED (SCHOOLS RANKED 204 THROUGH 268 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| Tennessee State University* | 1.9 | 3.2 | 62%[8] | 30% | 33%[8] | 50% | 2% | 15-20 | N/A | 53% | N/A |
| Texas A&M University–Commerce* | 2.1 | 3.7 | 69% | 42% | 52% | 40% | 4% | 870-1080[3] | 11% | 48% | 4% |
| Texas A&M Univ.–Corpus Christi* | 2.0 | 3.7 | 58% | 42% | 38% | 22% | 18% | 870-1070[3] | 10% | 61% | N/A |
| Texas A&M Univ.–Kingsville* | 2.0 | 3.6 | 62% | 35% | 36% | 41% | 5% | 17-21 | 11% | 84% | 18% |
| Texas Southern University* | 1.9 | 3.2 | 58% | 12% | 16% | 37% | 14% | 730-900[3] | 6% | 51% | 2% |
| Texas Woman's University* | 2.2 | 3.4 | 69% | 47% | 47% | 46% | 10% | 840-1060[9] | 14% | 85% | 1%[4] |
| Trevecca Nazarene University (TN) | 1.5 | 3.3 | 74% | 51% | 51% | 68% | 3% | 20-26[3] | N/A | 73% | 7% |
| Trinity International Univ. (IL) | 1.7 | 3.2 | 73%[8] | 56% | 46% | 73% | 0.4% | 20-26 | 12%[5] | 97% | 7%[4] |
| University of Akron (OH)* | 2.2 | 3.1 | 70% | 45% | 41% | 41% | 8% | 19-26 | 16% | 96% | 14% |
| University of Alaska–Fairbanks* | 2.4 | 3.2 | 76% | 52% | 43% | 66% | 4% | 19-26 | 18% | 74% | 5% |
| Univ. of Arkansas–Little Rock* | 2.2 | 3.1 | 78%[8] | 52% | 24% | 73% | 3% | 22 | N/A | 62% | 2% |
| University of Louisiana–Lafayette* | 2.1 | 3.1 | 75% | 44% | 48% | 37% | 8% | 21-25 | 19% | 56% | 7% |
| Univ. of Massachusetts–Boston* | 2.5 | 3.6 | 78% | 56% | 42% | 35% | 6% | 950-1150 | N/A | 71% | 5% |
| University of Memphis* | 2.3 | 3.3 | 77% | 50% | 42% | 45% | 10% | 20-26 | 16% | 49% | 5% |
| Univ. of Missouri–St. Louis* | 2.4 | 3.3 | 78% | 57% | 42% | 47% | 8% | 21-27 | 29% | 76% | 5% |
| University of Montana* | 2.6 | 3.4 | 73% | 55% | 50% | 47% | 11% | 20-26[3] | 18% | 94% | 6% |
| University of Nebraska–Omaha* | 2.5 | 3.4 | 74% | 55% | 45% | 36% | 11% | 19-26 | 14% | 79% | 5% |
| University of Nevada–Las Vegas* | 2.4 | 3.2 | 77% | 52% | 39% | 21% | 19% | 880-1110 | 21% | 87% | 5% |
| University of New Orleans* | 2.0 | 3.2 | 67% | 53% | 34% | 33% | 14% | 21-25 | 16% | 44% | 2% |
| University of Northern Colorado* | 2.2 | 3.3 | 68%[8] | 51% | 46% | 28% | 13% | 19-25[2] | 12% | 71% | 4% |
| University of North Texas* | 2.4 | 3.2 | 77% | 58% | 50% | 26% | 23% | 990-1210[3] | 20% | 62% | 5% |
| University of South Alabama* | 2.0 | 2.8 | 68% | 53% | 37% | 43% | 8% | 20-25[2] | N/A | 84% | N/A |
| Univ. of Southern Mississippi* | 2.2 | 3.1 | 73% | 51% | 48% | 45% | 9% | 19-25 | 19%[5] | 67% | 9% |
| University of Texas–Arlington* | 2.5 | 3.5 | 74% | 54% | 42% | 31% | 23% | 910-1178 | 27% | 61% | 2% |
| University of Texas–El Paso* | 2.2 | 3.3 | 74%[8] | 38% | 38%[6] | 34% | 16% | 17-23[3] | 18% | 100% | N/A |
| University of Texas–San Antonio* | 2.4 | 3.5 | 63% | 48% | 31% | 17% | 31% | 930-1150 | 19% | 76% | 5% |
| University of Toledo (OH)* | 2.3 | 3.1 | 66% | 50% | 44% | 35% | 13% | 19-25 | 17% | 95% | 4% |
| University of West Florida* | 2.0 | 3.0 | 72% | 55% | 51% | 32% | 8% | 21-26[3] | 17% | 42% | 4% |
| Univ. of Wisconsin–Milwaukee* | 2.7 | 3.5 | 70% | 50% | 44% | 43% | 10% | 19-24 | 9% | 75% | 4% |
| Utah State University* | 2.5 | 3.3 | 70% | 59% | 49% | 47% | 13% | 20-26 | 19% | 98% | 6% |
| Wayne State University (MI)* | 2.5 | 3.3 | 76% | 44% | 34% | 53% | 8% | 20-26 | 21% | 77% | 5% |
| Wichita State University (KS)* | 2.4 | 3.2 | 72% | 57% | 44% | 45% | 11% | 21-26[2] | 21% | 96% | 7% |
| Wright State University (OH)* | 2.2 | 3.2 | 62% | 46% | 39% | 44% | 13% | 18-25 | 15% | 97% | 4% |

## The Top 30 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | University of California–Berkeley |
| 2. | Univ. of California–Los Angeles |
| 3. | University of Virginia |
| 4. | University of Michigan–Ann Arbor |
| 5. | University of North Carolina–Chapel Hill |
| 6. | College of William and Mary (VA) |
| 7. | Georgia Institute of Technology |
| 8. | Univ. of California–Santa Barbara |
| 9. | University of California–Irvine |
| 9. | Univ. of California–San Diego |
| 11. | University of California–Davis |
| 11. | University of Illinois–Urbana-Champaign |
| 11. | Univ. of Wisconsin–Madison |
| 14. | Pennsylvania State U.–Univ. Park |
| 14. | University of Florida |
| 16. | Ohio State University–Columbus |
| 16. | University of Texas–Austin |
| 16. | University of Washington |
| 19. | University of Connecticut |
| 19. | Univ. of Maryland–College Park |
| 21. | Clemson University (SC) |
| 21. | Purdue Univ.–West Lafayette (IN) |
| 21. | University of Georgia |
| 24. | University of Pittsburgh |
| 25. | Univ. of Minnesota–Twin Cities |
| 26. | Texas A&M Univ.–College Station |
| 26. | Virginia Tech |
| 28. | Rutgers, State University of New Jersey–New Brunswick |
| 29. | Colorado School of Mines |
| 29. | Indiana University–Bloomington |
| 29. | Michigan State University |
| 29. | University of Delaware |
| 29. | Univ. of Massachusetts–Amherst |

**Footnotes:**

**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** This rate, normally based on four years of data, is given here for less than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.

N/A means not available.



ATTORNEYS' EYES ONLY USNWR0000000531

# Best National Liberal

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | 2014 graduation rate: Over-performance(+) Under-performance(-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | **Williams College** (MA) | 100 | 4.7 | 4.7 | 3 | 97% | 94% | 95% | +1 | 2 |
| 2. | **Amherst College** (MA) | 96 | 4.6 | 4.5 | 1 | 98% | 90% | 94% | +4 | 14 |
| 3. | **Swarthmore College** (PA) | 94 | 4.6 | 4.5 | 4 | 96% | 95% | 94% | -1 | 12 |
| 4. | **Bowdoin College** (ME) | 92 | 4.4 | 4.5 | 4 | 97% | 93% | 93% | None | 15 |
| 4. | **Middlebury College** (VT) | 92 | 4.3 | 4.3 | 4 | 96% | 97% | 94% | -3 | 18 |
| 4. | **Pomona College** (CA) | 92 | 4.4 | 4.4 | 1 | 98% | 93% | 93% | None | 23 |
| 4. | **Wellesley College** (MA) | 92 | 4.4 | 4.6 | 10 | 96% | 90% | 91% | +1 | 20 |
| 8. | **Carleton College** (MN) | 91 | 4.3 | 4.4 | 4 | 97% | 90% | 93% | +3 | 12 |
| 9. | **Claremont McKenna College** (CA) | 89 | 4.1 | 4.5 | 10 | 96% | 94% | 90% | -4 | 6 |
| 9. | **Davidson College** (NC) | 89 | 4.1 | 4.3 | 9 | 96% | 93% | 93% | None | 4 |
| 9. | **United States Naval Academy** (MD)* | 89 | 4.1 | 4.8 | 20 | 97% | 69% | 89% | +20 | 58 |
| 12. | **Haverford College** (PA) | 88 | 4.0 | 4.3 | 4 | 97% | 95% | 94% | -1 | 20 |
| 12. | **Vassar College** (NY) | 88 | 4.2 | 4.6 | 10 | 96% | 87% | 92% | +5 | 23 |
| 14. | **Hamilton College** (NY) | 86 | 3.9 | 4.3 | 15 | 95% | 91% | 91% | None | 8 |
| 14. | **Harvey Mudd College** (CA) | 86 | 4.3 | 4.6 | 15 | 98% | 95% | 94% | -1 | 67 |
| 14. | **Smith College** (MA) | 86 | 4.3 | 4.6 | 36 | 94% | 84% | 87% | +3 | 23 |
| 14. | **Washington and Lee University** (VA) | 86 | 3.8 | 4.1 | 20 | 96% | 96% | 88% | -8 | 2 |
| 14. | **Wesleyan University** (CT) | 86 | 4.1 | 4.4 | 10 | 95% | 85% | 93% | +8 | 20 |
| 19. | **Colby College** (ME) | 85 | 4.0 | 4.3 | 15 | 94% | 87% | 90% | +3 | 17 |
| 19. | **Colgate University** (NY) | 85 | 4.0 | 4.4 | 15 | 95% | 88% | 92% | +4 | 8 |
| 19. | **Grinnell College** (IA) | 85 | 4.2 | 4.2 | 28 | 94% | 85% | 89% | +4 | 23 |
| 22. | **United States Military Academy** (NY)* | 83 | 4.1 | 4.8 | 45 | 95% | 81% | 80% | -1 | 52 |
| 23. | **Macalester College** (MN) | 82 | 4.0 | 4.3 | 24 | 94% | 86% | 90% | +4 | 37 |
| 23. | **Oberlin College** (OH) | 82 | 4.1 | 4.3 | 30 | 93% | 88% | 87% | -1 | 23 |
| 25. | **Bates College** (ME) | 81 | 4.0 | 4.3 | 20 | 94% | 84% | 88% | +4 | 52 |
| 25. | **Bryn Mawr College** (PA) | 81 | 4.0 | 4.3 | 51 | 91% | 86% | 82% | -4 | 28 |
| 25. | **Colorado College** | 81 | 3.8 | 4.1 | 28 | 95% | 89% | 86% | -3 | 6 |
| 25. | **Kenyon College** (OH) | 81 | 3.8 | 4.2 | 24 | 96% | 87% | 89% | +2 | 33 |
| 29. | **Barnard College** (NY) | 80 | 3.9 | 4.4 | 15 | 96% | 87% | 89% | +2 | 58 |
| 29. | **Scripps College** (CA) | 80 | 3.7 | 4.3 | 30 | 93% | 90% | 87% | -3 | 18 |
| 29. | **United States Air Force Acad.** (CO)* | 80 | 4.0 | 4.7 | 45 | 92% | 85% | 84% | -1 | 104 |
| 32. | **Bucknell University** (PA) | 79 | 3.8 | 4.3 | 20 | 94% | 89% | 89% | None | 75 |
| 32. | **College of the Holy Cross** (MA) | 79 | 3.6 | 4.1 | 10 | 95% | 84% | 92% | +8 | 40 |
| 32. | **University of Richmond** (VA) | 79 | 3.8 | 4.0 | 41 | 94% | 85% | 84% | -1 | 8 |
| 35. | **Mount Holyoke College** (MA) | 78 | 4.0 | 4.2 | 51 | 91% | 83% | 80% | -3 | 37 |
| 36. | **Pitzer College** (CA) | 77 | 3.6 | 4.3 | 41 | 92% | 81% | 84% | +3 | 33 |
| 37. | **Lafayette College** (PA) | 76 | 3.4 | 4.0 | 24 | 94% | 89% | 90% | +1 | 47 |
| 38. | **Skidmore College** (NY) | 75 | 3.5 | 4.2 | 30 | 94% | 77% | 87% | +10 | 43 |
| 38. | **Union College** (NY) | 75 | 3.3 | 4.0 | 36 | 93% | 83% | 86% | +3 | 28 |
| 40. | **Dickinson College** (PA) | 74 | 3.6 | 4.1 | 45 | 90% | 82% | 84% | +2 | 33 |
| 40. | **Franklin and Marshall College** (PA) | 74 | 3.6 | 4.0 | 38 | 92% | 84% | 87% | +3 | 52 |
| 40. | **Whitman College** (WA) | 74 | 3.4 | 4.0 | 30 | 94% | 88% | 87% | -1 | 40 |
| 43. | **Occidental College** (CA) | 73 | 3.7 | 4.0 | 38 | 93% | 83% | 85% | +2 | 87 |
| 43. | **Trinity College** (CT) | 73 | 3.6 | 4.1 | 41 | 90% | 82% | 84% | +2 | 82 |
| 45. | **Bard College** (NY) | 72 | 3.4 | 4.0 | 82 | 87% | 87% | 75% | -12 | 15 |
| 45. | **Centre College** (KY) | 72 | 3.5 | 4.1 | 45 | 91% | 81% | 82% | +1 | 94 |
| 45. | **Soka University of America** (CA) | 72 | 2.3 | 3.1 | 30 | 96% | 78% | 79% | +1 | 1 |
| 48. | **Connecticut College** | 71 | 3.5 | 4.1 | 45 | 90% | 87% | 83% | -4 | 58 |
| 48. | **Gettysburg College** (PA) | 71 | 3.4 | 3.9 | 41 | 90% | 87% | 84% | -3 | 47 |
| 48. | **Sewanee–University of the South** (TN) | 71 | 3.5 | 4.1 | 61 | 89% | 82% | 79% | -3 | 47 |



**Note:** Key to footnotes, Page 89.

ATTORNEYS' EYES ONLY USNWR0000000532

# Arts Colleges

| % of classes under 20 ('14) | % of classes of 50 or more ('14) | Student/ faculty ratio ('14) | Selectivity rank | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 77% | 3% | 7/1 | 1 | 1350-1560 | 95%[5] | 19% | 5 | 3 | 57% |
| 71% | 2% | 8/1 | 4 | 1350-1550 | 84%[5] | 14% | 10 | 9 | 49% |
| 75% | 2% | 8/1 | 4 | 1360-1540 | 88%[5] | 17% | 7 | 16 | 43% |
| 70% | 2% | 9/1 | 19 | 1370-1520[2] | 86%[5] | 15% | 11 | 4 | 54% |
| 67% | 2% | 9/1 | 9 | 1260-1470 | 76%[5] | 17% | 3 | 5 | 53% |
| 69% | 2% | 8/1 | 1 | 1380-1540 | 91%[5] | 12% | 6 | 41 | 33% |
| 67% | 1% | 7/1 | 9 | 1290-1480 | 78%[5] | 30% | 7 | 7 | 51% |
| 71% | 1% | 9/1 | 12 | 1320-1510 | 70%[5] | 23% | 27 | 7 | 51% |
| 82% | 1% | 8/1 | 7 | 1350-1520 | 78%[4] | 11% | 13 | 17 | 41% |
| 74% | 0.2% | 10/1 | 15 | 1230-1440 | 74%[5] | 22% | 27 | 5 | 53% |
| 70% | 0.1% | 8/1 | 21 | 1180-1390 | 59% | 8% | 2 | 121 | 19% |
| 77% | 3% | 9/1 | 4 | 1330-1490 | 94%[5] | 25% | 11 | 15 | 45% |
| 65% | 1% | 8/1 | 12 | 1320-1490 | 70% | 24% | 16 | 46 | 31% |
| 74% | 1% | 9/1 | 12 | 1310-1470 | 75%[5] | 26% | 20 | 19 | 40% |
| 58% | 5% | 9/1 | 3 | 1418-1570 | 88%[5] | 14% | 17 | 54 | 29% |
| 68% | 6% | 9/1 | 28 | 1240-1470[2] | 62%[5] | 42% | 17 | 38 | 34% |
| 72% | 0% | 8/1 | 7 | 1320-1460 | 81%[5] | 20% | 23 | 12 | 48% |
| 72% | 3% | 8/1 | 18 | 1290-1480[2] | 64%[5] | 24% | 46 | 17 | 41% |
| 72% | 2% | 10/1 | 24 | 1230-1430[2] | 61%[5] | 28% | 27 | 22 | 40% |
| 74% | 2% | 9/1 | 37 | 1280-1470[3] | 72%[5] | 26% | 32 | 19 | 40% |
| 65% | 0% | 9/1 | 15 | 30-33 | 69%[5] | 28% | 22 | 41 | 33% |
| 95% | 0% | 7/1 | 32 | 1160-1390 | 52% | 9% | 7 | 54 | 29% |
| 71% | 1% | 10/1 | 19 | 1270-1465 | 65%[5] | 36% | 48 | 32 | 36% |
| 74% | 2% | 9/1 | 24 | 1260-1450 | 61%[5] | 33% | 35 | 46 | 31% |
| 65% | 4% | 10/1 | 41 | 1280-1430[2] | 69%[5] | 25% | 43 | 14 | 47% |
| 74% | 3% | 8/1 | 28 | 1200-1440[2] | 65%[5] | 40% | 17 | 27 | 37% |
| 69% | 0.2% | 10/1 | 15 | 28-32[2] | 69%[5] | 18% | 32 | 108 | 21% |
| 70% | 1% | 10/1 | 21 | 1230-1420 | 65%[5] | 25% | 35 | 25 | 38% |
| 72% | 9% | 10/1 | 9 | 1250-1440 | 82%[5] | 24% | 54 | 71 | 26% |
| 83% | 1% | 10/1 | 33 | 1260-1460[3] | 83%[5] | 27% | 23 | 27 | 37% |
| 68% | 0% | 8/1 | 24 | 28-32 | 56% | 17% | 4 | 168 | 13% |
| 57% | 2% | 9/1 | 21 | 1210-1400 | 68%[5] | 31% | 40 | 46 | 31% |
| 68% | 1% | 10/1 | 57 | 1230-1380[2] | 56%[5] | 43% | 50 | 9 | 49% |
| 67% | 0% | 8/1 | 28 | 1220-1430 | 59%[5] | 32% | 23 | 82 | 24% |
| 71% | 2% | 10/1 | 35 | 1220-1450[2] | 56%[5] | 55% | 40 | 51 | 30% |
| 71% | 0% | 10/1 | 46 | 1240-1420[2] | 60%[5] | 13% | 27 | 32 | 36% |
| 57% | 1% | 10/1 | 28 | 1200-1400 | 63%[5] | 30% | 32 | 41 | 33% |
| 73% | 1% | 8/1 | 47 | 1130-1350 | 43%[5] | 37% | 46 | 71 | 25% |
| 66% | 1% | 10/1 | 24 | 1210-1400[2] | 70%[5] | 41% | 50 | 44 | 32% |
| 75% | 0% | 9/1 | 43 | 1190-1370[2] | 46%[5] | 48% | 54 | 64 | 26% |
| 63% | 1% | 9/1 | 53 | 1220-1390[2] | 62%[4] | 39% | 40 | 64 | 27% |
| 69% | 0% | 9/1 | 37 | 1200-1430 | 53%[5] | 41% | 60 | 34 | 35% |
| 59% | 0.2% | 10/1 | 35 | 1210-1390 | 55%[5] | 42% | 60 | 97 | 22% |
| 62% | 2% | 10/1 | 50 | 1150-1340 | 43%[5] | 33% | 23 | 57 | 28% |
| 78% | 1% | 10/1 | 64 | 1170-1390[2] | 60%[5] | 45% | 13 | 27 | 37% |
| 60% | 0% | 10/1 | 43 | 26-31 | 53%[5] | 72% | 73 | 12 | 48% |
| 95% | 0% | 8/1 | 70 | 1090-1370 | 28%[5] | 43% | 1 | 113 | 20% |
| 68% | 1% | 9/1 | 57 | 1250-1410[2] | 48%[5] | 38% | 43 | 57 | 28% |
| 68% | 1% | 10/1 | 33 | 1210-1360 | 70%[5] | 45% | 54 | 89 | 23% |
| 56% | 1% | 10/1 | 57 | 26-30[2] | 35%[5] | 65% | 63 | 34 | 35% |

## What Is a National Liberal Arts College?

The country's 245 liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the arts and sciences, which include such disciplines as English, the biological and physical sciences, history, foreign languages and the visual and performing arts but exclude professional disciplines such as business, education and nursing. There are 217 private and 27 public liberal arts colleges; one is for-profit. The top public colleges appear below.

## The Top Public Colleges

**Rank School** (State)

1. **United States Naval Academy** (MD)
2. **United States Military Academy** (NY)
3. **United States Air Force Acad.** (CO)
4. **New College of Florida**
4. **Virginia Military Institute**
6. **St. Mary's College of Maryland**
7. **University of Minnesota–Morris**
8. **U. of North Carolina–Asheville**
9. **Purchase College–SUNY**



ATTORNEYS' EYES ONLY USNWR0000000533

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | DePauw University (IN) | 69 | 3.3 | 3.9 | 92% | 80% | 80% | 69% | 0% | 25-29 | 48% | 57% | 27% |
| 51. | Furman University (SC) | 69 | 3.4 | 3.9 | 89% | 84% | 84% | 58% | 0% | 1130-1340[2] | 38% | 69% | 25% |
| 51. | Rhodes College (TN) | 69 | 3.5 | 4.1 | 91% | 81% | 80% | 68% | 1% | 27-31 | 48%[5] | 60% | 38% |
| 51. | St. Olaf College (MN) | 69 | 3.6 | 4.0 | 94% | 82% | 89% | 58% | 4% | 26-32 | 52%[5] | 51% | 21% |
| 55. | Denison University (OH) | 68 | 3.3 | 3.9 | 90% | 80% | 82% | 73% | 0% | 26-31[9] | 45%[5] | 51% | 23% |
| 55. | St. John's College (MD) | 68 | 3.4 | 4.0 | 86% | 75% | 70% | 99% | 1% | 1200-1440[2] | 33%[5] | 87% | 21% |
| 57. | Lawrence University (WI) | 67 | 3.1 | 3.9 | 89% | 75% | 80% | 76% | 2% | 25-31[2] | 42%[5] | 73% | 32% |
| 57. | Sarah Lawrence College (NY) | 67 | 3.4 | 4.2 | 87% | 72% | 77% | 93% | 1% | 1160-1380[2] | 41%[5] | 53% | 18% |
| 57. | Wheaton College (IL) | 67 | 3.2 | 4.0 | 95% | 81% | 89% | 59% | 5% | 27-32 | 52%[5] | 69% | 24% |
| 60. | St. Lawrence University (NY) | 66 | 3.2 | 3.7 | 91% | 77% | 85% | 64% | 1% | 1110-1290[2] | 37%[5] | 48% | 26% |
| 61. | Beloit College (WI) | 65 | 3.2 | 3.8 | 89% | 74% | 80% | 72% | 0% | 24-30[2] | 42%[5] | 69% | 23% |
| 61. | College of Wooster (OH) | 65 | 3.2 | 3.8 | 89% | 71% | 76% | 70% | 1% | 25-30 | 41%[5] | 59% | 25% |
| 61. | Earlham College (IN) | 65 | 3.3 | 3.9 | 85% | 71% | 72% | 80% | 2% | 1150-1370[2] | 40%[5] | 65% | 25% |
| 61. | Hobart & William Smith Colleges (NY) | 65 | 3.2 | 3.9 | 86% | 72% | 79% | 66% | 0% | 1140-1320[2] | 30%[5] | 50% | 28% |
| 61. | Wabash College (IN) | 65 | 3.3 | 3.8 | 86% | 72% | 73% | 74% | 2% | 1020-1240 | 29% | 70% | 40% |
| 66. | Kalamazoo College (MI) | 64 | 3.3 | 3.9 | 92% | 77% | 82% | 61% | 1% | 25-30 | 35%[5] | 70% | 27% |
| 67. | Agnes Scott College (GA) | 63 | 3.1 | 3.7 | 83% | 68% | 74% | 73% | 0% | 1060-1260[2] | 37%[5] | 68% | 39% |
| 67. | Berea College (KY) | 63 | 3.3 | 3.5 | 82% | 48% | 62% | 76% | 0% | 22-27 | 24% | 34% | 16% |
| 67. | Hillsdale College (MI) | 63 | 2.5 | 3.5 | 96% | 78% | 82% | 71% | 0.2% | 27-31 | 50%[5] | 53% | 13% |

[redacted]



**Note:** Key to footnotes, Page 89.

ATTORNEYS' EYES ONLY USNWR0000000534

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67. | **Wheaton College** (MA) | 63 | 3.4 | 4.0 | 85% | 80% | 77% | 71% | 1% | 1120-1350[2] | 34%[5] | 70% | 25% |
| 67. | **Willamette University** (OR) | 63 | 3.2 | 3.8 | 86% | 75% | 77% | 61% | 0% | 1080-1320 | 40% | 81% | 14% |
| 72. | **Allegheny College** (PA) | 62 | 3.0 | 3.6 | 86% | 74% | 78% | 71% | 1% | 1050-1270 | 43% | 72% | 23% |
| 72. | **Illinois Wesleyan University** | 62 | 3.0 | 3.6 | 90% | 76% | 81% | 65% | 1% | 25-30 | 38%[5] | 60% | 23% |
| 72. | **Knox College** (IL) | 62 | 3.0 | 3.5 | 88% | 73% | 80% | 76% | 0% | 23-30[2] | 31%[5] | 68% | 31% |
| 72. | **Lewis & Clark College** (OR) | 62 | 3.3 | 3.8 | 87% | 76% | 79% | 68% | 1% | 1190-1380[2] | 38%[5] | 67% | 19% |
| 72. | **Muhlenberg College** (PA) | 62 | 2.8 | 3.5 | 91% | 81% | 85% | 68% | 1% | 1120-1330[2] | 43%[5] | 53% | 19% |
| 72. | **Spelman College** (GA) | 62 | 3.4 | 3.8 | 89% | 61% | 74% | 65% | 2% | 900-1100 | 25% | 54% | 37% |
| 72. | **University of Puget Sound** (WA) | 62 | 3.2 | 3.7 | 87% | 74% | 76% | 60% | 1% | 1110-1330 | 35%[5] | 79% | 16% |
| 79. | **Austin College** (TX) | 61 | 3.1 | 3.7 | 83% | 70% | 77% | 72% | 1% | 22-27 | 24% | 54% | 13%[7] |
| 79. | **Gustavus Adolphus College** (MN) | 61 | 3.1 | 3.7 | 91% | 71% | 82% | 56% | 2% | 24-30[2] | 31% | 61% | 23% |
| 79. | **St. John's University** (MN) | 61 | 3.2 | 3.7 | 89% | 69% | 80% | 56% | 1% | 23-28 | 16% | 79% | 26% |
| 82. | **College of the Atlantic** (ME) | 60 | 2.6 | 3.3 | 83% | 66% | 71% | 93% | 0% | 1100-1340[2] | 55%[5] | 71% | 39% |
| 82. | **Hendrix College** (AR) | 60 | 3.3 | 3.8 | 85% | 75% | 71% | 56% | 0% | 25-31 | 42% | 83% | 26% |
| 82. | **New College of Florida*** | 60 | 3.0 | 3.9 | 83% | 71% | 69% | 75% | 1% | 1180-1380 | 45% | 60% | 19% |
| 82. | **St. Mary's College** (IN) | 60 | 2.9 | 3.9 | 88% | 72% | 81% | 56% | 1% | 23-28 | 35%[5] | 83% | 30% |
| 82. | **Thomas Aquinas College** (CA) | 60 | 2.7 | 3.1 | 90% | 76% | 72% | 100% | 0% | 1180-1350 | 36%[5] | 83% | 58% |
| 82. | **Transylvania University** (KY) | 60 | 2.8 | 3.4 | 86% | 73% | 70% | 76% | 0% | 25-30 | 51% | 83% | 35% |
| 82. | **Virginia Military Institute*** | 60 | 3.1 | 3.8 | 86% | 65% | 71% | 61% | 0.2% | 1070-1250[3] | 21% | 44% | 31% |
| 82. | **Wofford College** (SC) | 60 | 3.0 | 3.6 | 89% | 80% | 78% | 57% | 1% | 24-30 | 46% | 77% | 26% |
| 90. | **College of St. Benedict** (MN) | 59 | 3.0 | 3.3 | 89% | 71% | 81% | 56% | 1% | 23-29 | 40% | 82% | 19% |
| 90. | **Luther College** (IA) | 59 | 3.1 | 3.5 | 87% | 72% | 82% | 61% | 2% | 23-28 | 29% | 71% | 25% |
| 90. | **Southwestern University** (TX) | 59 | 3.0 | 3.6 | 85% | 78% | 73% | 77% | 1% | 1050-1260 | 36% | 49% | 21% |
| 93. | **Bennington College** (VT) | 58 | 2.8 | 3.7 | 84% | 71% | 67% | 86% | 1% | 1170-1400[9] | 44%[4] | 67% | 22% |
| 93. | **Cornell College** (IA) | 58 | 2.9 | 3.8 | 82% | 63% | 67% | 80% | 0% | 23-30 | 17% | 74% | 24% |
| 93. | **Millsaps College** (MS) | 58 | 2.9 | 3.6 | 80% | 74% | 64% | 85% | 0% | 23-29 | 36% | 57% | 20% |
| 93. | **Reed College**[1] (OR) | 58 | 3.7 | 4.3 | 94%[8] | 84% | 79%[6] | N/A | N/A | 1280-1470[4] | N/A | 49%[4] | N/A |
| 93. | **St. Mary's College of Maryland*** | 58 | 2.9 | 3.6 | 88% | 79% | 81% | 70% | 1% | 1104-1283 | 28%[4] | 79% | 12% |
| 93. | **Ursinus College** (PA) | 58 | 2.9 | 3.4 | 90% | 77% | 80% | 75% | 0.3% | 1050-1260[2] | 24%[5] | 83% | 17% |
| 93. | **Westmont College** (CA) | 58 | 2.8 | 3.3 | 87% | 75% | 78% | 64% | 2% | 1050-1290 | 29%[5] | 79% | 22% |
| 100. | **Albion College** (MI) | 57 | 2.8 | 3.5 | 81% | 68% | 72% | 70% | 0.3% | 22-27 | 21%[4] | 61% | 22% |
| 100. | **Hope College** (MI) | 57 | 3.1 | 3.6 | 90% | 70% | 80% | 54% | 2% | 23-29 | 30% | 82% | 23% |
| 100. | **St. John's College** (NM) | 57 | 3.1 | 4.0 | 76% | 68% | 50% | 95% | 0% | 1210-1450[2] | 32%[5] | 93% | 16% |
| 100. | **Washington and Jefferson Col.** (PA) | 57 | 2.8 | 3.5 | N/A | 73% | 76% | 67% | 0% | 1040-1230[2] | 31% | 42% | 16% |
| 100. | **Washington College** (MD) | 57 | 2.8 | 3.6 | 83% | 73% | 74% | 71% | 1% | 1040-1270[2] | 34%[5] | 56% | 18% |
| 105. | **Augustana College** (IL) | 56 | 2.9 | 3.4 | 85% | 69% | 74% | 62% | 0.2% | 23-29[2] | 29% | 54% | 25% |
| 105. | **Juniata College** (PA) | 56 | 2.7 | 3.5 | 88% | 73% | 78% | 75% | 1% | 1040-1250[9] | 33% | 74% | 28% |
| 105. | **St. Michael's College** (VT) | 56 | 2.8 | 3.5 | 89% | 69% | 79% | 59% | 2% | 1050-1250[2] | 22% | 80% | 17% |
| 108. | **Hampden-Sydney College** (VA) | 55 | 2.8 | 3.3 | 80% | 67% | 67% | 70% | 0% | 995-1210 | 8% | 47% | 34% |
| 108. | **Hollins University** (VA) | 55 | 2.7 | 3.5 | 71% | 65% | 62% | 91% | 0% | 960-1200 | 15% | 57% | 30% |
| 108. | **Lake Forest College** (IL) | 55 | 2.9 | 3.7 | 84% | 65% | 73% | 59% | 1% | 23-28[2] | 27%[5] | 55% | 23% |
| 108. | **Ohio Wesleyan University** | 55 | 2.9 | 3.7 | 81% | 69% | 65% | 68% | 0% | 22-28[2] | 24%[5] | 74% | 22% |
| 112. | **Drew University** (NJ) | 54 | 2.8 | 3.4 | 79% | 72% | 62% | 73% | 0.3% | 1000-1220[2] | 28%[5] | 70% | 24% |
| 112. | **Goucher College** (MD) | 54 | 3.0 | 3.7 | 82% | 70% | 63% | 78% | 0% | 1020-1280[2] | 27%[5] | 76% | 16% |
| 112. | **Siena College** (NY) | 54 | 2.7 | 3.4 | 87% | 62% | 80% | 43% | 0% | 1020-1220[2] | 23% | 58% | 17% |
| 112. | **St. Anselm College** (NH) | 54 | 2.6 | 3.2 | 87% | 68% | 75% | 68% | 3% | 1050-1230[2] | 27%[5] | 76% | 20% |
| 116. | **Coe College** (IA) | 53 | 2.8 | 3.3 | 80% | 66% | 71% | 76% | 1% | 22-28 | 34% | 55% | 20% |
| 116. | **Hanover College** (IN) | 53 | 2.7 | 3.4 | 82% | 65% | 69% | 77% | 0% | 940-1170 | 29% | 64% | 18% |
| 116. | **Ripon College** (WI) | 53 | 2.5 | 3.2 | 85% | 62% | 68% | 76% | 1% | 21-27 | 25% | 67% | 29% |
| 116. | **Stonehill College** (MA) | 53 | 2.7 | 3.5 | 88% | 82% | 82% | 53% | 1% | 1010-1220[2] | 29% | 77% | 15% |
| 120. | **Birmingham-Southern Col.** (AL) | 52 | 2.8 | 3.3 | 81% | 71% | 64% | 72% | 0.3% | 23-29 | 25% | 53% | 24% |
| 120. | **Calvin College** (MI) | 52 | 2.8 | 3.4 | 87% | 68% | 74% | 32% | 2% | 23-29[2] | 32% | 73% | 24% |
| 120. | **Concordia College–Moorhead** (MN) | 52 | 2.8 | 3.5 | 83% | 67% | 72% | 57% | 1% | 23-28 | 30% | 64% | 19% |
| 120. | **Linfield College** (OR) | 52 | 2.6 | 3.4 | 85% | 63% | 71% | 70% | 1% | 960-1200 | 27% | 94% | 15% |
| 120. | **Susquehanna University** (PA) | 52 | 2.8 | 3.1 | 84% | 67% | 76% | 57% | 0% | 1020-1210[2] | 28% | 78% | 13% |
| 125. | **Randolph-Macon College** (VA) | 51 | 2.8 | 3.4 | 79% | 58% | 62% | 62% | 0% | 980-1190 | 22% | 60% | 35% |
| 125. | **Westminster College** (PA) | 51 | 2.6 | 3.3 | 85% | 63% | 76% | 69% | 0% | 940-1160 | 22% | 94% | 19% |
| 127. | **Berry College** (GA) | 50 | 2.8 | 3.4 | 78% | 70% | 62% | 55% | 0.2% | 24-29 | 34% | 61% | 18% |
| 127. | **Eckerd College** (FL) | 50 | 2.9 | 3.6 | 82% | 61% | 65% | 54% | 0.3% | 1010-1240[3] | N/A | 76% | N/A |
| 127. | **Goshen College** (IN) | 50 | 2.6 | 3.3 | 79% | 65% | 72% | 70% | 1% | 975-1255 | 38% | 95% | 24% |
| 127. | **Presbyterian College** (SC) | 50 | 2.7 | 3.4 | 82% | 70% | 65% | 66% | 0% | 970-1210[2] | 29% | 54% | 15% |
| 127. | **Principia College** (IL) | 50 | 2.2 | 3.0 | 82% | 77% | 87% | N/A | N/A | 920-1230 | 23%[4] | 79% | 25% |
| 127. | **St. Norbert College** (WI) | 50 | 2.7 | 3.4 | 83% | 65% | 70% | 44% | 1% | 22-27 | 31% | 82% | 18% |
| 127. | **Whittier College** (CA) | 50 | 3.0 | 3.3 | 84% | 61% | 65% | 58% | 2% | 960-1170 | 25% | 62% | 20% |



**Note:** Key to footnotes, Page 89.

ATTORNEYS' EYES ONLY USNWR0000000535

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate | | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Accept-ance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Predicted | Actual | | | | | | |
| 134. | **Grove City College** (PA) | 49 | 2.4 | 3.2 | 90% | 73% | 83% | 43% | 5% | 1070-1334 | 45% | 88% | 21% |
| 134. | **McDaniel College** (MD) | 49 | 2.7 | 3.4 | 82% | 65% | 68% | 67% | 0% | 980-1200 | 26% | 76% | 15% |
| 136. | **Central College** (IA) | 48 | 2.6 | 3.3 | 81% | 64% | 68% | 61% | 1% | 21-27 | 22% | 66% | 16% |
| 136. | **Houghton College** (NY) | 48 | 2.4 | 3.1 | 87% | 65% | 76% | 71% | 1% | 980-1260 | 23% | 94% | 18%[4] |
| 136. | **Illinois College** | 48 | 2.5 | 2.9 | 78% | 64% | 75% | 75% | 0% | 18-26[2] | 22% | 54% | 25% |
| 136. | **Marlboro College** (VT) | 48 | 2.2 | 3.2 | 74% | 78% | 59% | 98% | 0% | 1080-1370[2] | 8%[5] | 82% | 26% |
| 136. | **Salem College** (NC) | 48 | 2.2 | 3.2 | 78% | 52% | 65% | 91% | 0% | 21-27 | 40% | 60% | 22%[4] |
| 136. | **University of Minnesota–Morris*** | 48 | 2.8 | 3.6 | 82% | 61% | 67% | 64% | 3% | 22-28 | 27% | 64% | 11% |
| 136. | **Wells College** (NY) | 48 | 2.6 | 3.7 | 71%[8] | 63% | 58% | 89%[4] | 0%[4] | 930-1070[4] | 32%[4] | 58% | 22% |
| 143. | **Alma College** (MI) | 47 | 2.5 | 3.2 | 80% | 63% | 60% | 70% | 1% | 21-27 | 23% | 72% | 21% |
| 143. | **Nebraska Wesleyan University** | 47 | 2.5 | 3.4 | 80% | 63% | 69% | 71% | 0% | 22-27 | 21% | 78% | 16% |
| 143. | **Roanoke College** (VA) | 47 | 2.8 | 3.3 | 80% | 65% | 64% | 54% | 0.4% | 980-1210 | 18% | 69% | 20% |
| 143. | **Simpson College** (IA) | 47 | 2.5 | 3.2 | 80% | 63% | 73% | 65% | 1% | 22-27 | 24% | 85% | 15% |
| 143. | **Wartburg College** (IA) | 47 | 2.6 | 3.3 | 78% | 66% | 71% | 49% | 2% | 21-27 | 29% | 79% | 22% |
| 148. | **Centenary College of Louisiana** | 46 | 2.3 | 3.3 | 73% | 65% | 52% | 78% | 0% | 21-28 | 25% | 66% | 12% |
| 148. | **Moravian College** (PA) | 46 | 2.4 | 3.1 | 78% | 65% | 69% | 66% | 1% | 910-1130 | 17% | 86% | 17% |
| 148. | **Morehouse College** (GA) | 46 | 3.2 | 3.7 | 83% | 53% | 53% | 51% | 1% | 880-1120 | 19% | 84% | 16% |
| 148. | **U. of North Carolina–Asheville*** | 46 | 2.9 | 3.5 | 79% | 59% | 64% | 50% | 1% | 1100-1290 | 21% | 73% | 9% |
| 148. | **Westminster College** (MO) | 46 | 2.5 | 3.3 | 79% | 61% | 67% | 66% | 0% | 22-27 | 27% | 67% | 13% |
| 148. | **Wittenberg University** (OH) | 46 | 2.5 | 3.6 | 78% | 70% | 69% | 50% | 1% | 22-28[2] | 22% | 91% | 13% |
| 154. | **Carthage College** (WI) | 45 | 2.5 | 3.4 | 77% | 58% | 61% | 60% | 0.3% | 21-27 | 29% | 72% | 13% |
| 154. | **Georgetown College** (KY) | 45 | 2.5 | 3.5 | 72% | 62% | 55% | 83% | 0% | 21-27 | 26% | 89% | 14% |
| 154. | **Hiram College** (OH) | 45 | 2.4 | 3.4 | 74% | 55% | 63% | 80% | 0% | 18-25 | 15% | 62% | 13% |
| 154. | **Saint Vincent College** (PA) | 45 | 2.3 | 3.0 | 83% | 63% | 74% | 45% | 0% | 910-1160 | 25% | 72% | 20% |
| 158. | **Doane College** (NE) | 44 | 2.1 | 3.1 | 75% | 44% | 59% | 75% | 0.2% | 21-25[3] | 17% | 79% | 19% |
| 158. | **Gordon College** (MA) | 44 | 2.4 | 3.2 | 82% | 69% | 71% | 62% | 4% | 1030-1280[3] | 36%[5] | 88% | 8% |

[redacted]

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158. | **Guilford College** (NC) | 44 | 2.9 | 3.3 | 73% | 52% | 61% | 63% | 0% | 910-1170[2] | 12% | 62% | 12% |
| 158. | **Randolph College** (VA) | 44 | 2.5 | 3.2 | 76% | 66% | 41% | 88% | 0% | 950-1200 | 7% | 81% | 22% |
| 158. | **Wesleyan College** (GA) | 44 | 2.7 | 3.6 | 78% | 61% | 48% | 83% | 1% | 870-1110 | N/A | 45% | 27% |
| 158. | **William Jewell College** (MO) | 44 | 2.4 | 3.4 | 76% | 67% | 60% | 72% | 1% | 22-28[2] | 37% | 63% | 10% |
| 164. | **Hartwick College** (NY) | 43 | 2.7 | 3.4 | 75% | 60% | 57% | 66% | 0.2% | 1010-1200[2] | 15% | 90% | 16% |
| 164. | **Lycoming College** (PA) | 43 | 2.5 | 3.2 | 82% | 57% | 62% | 58% | 2% | 930-1153[2] | 20% | 72% | 19% |
| 164. | **Warren Wilson College** (NC) | 43 | 2.5 | 3.3 | 67% | 62% | 51% | 84% | 0% | 1010-1220[2] | 28%[5] | 72% | 13% |
| 167. | **Monmouth College** (IL) | 42 | 2.5 | 3.1 | 76% | 53% | 56% | 68% | 0% | 19-25 | 13% | 69% | 19% |
| 167. | **Oglethorpe University** (GA) | 42 | 2.6 | 3.4 | 76% | 59% | 51% | 73% | 0% | 1040-1230 | 29% | 78% | 12% |
| 169. | **College of Idaho** | 41 | 2.6 | 3.1 | 84% | 63% | 59% | 59% | 1% | 920-1190 | 18% | 69% | 35% |
| 170. | **Ouachita Baptist University** (AR) | 40 | 2.3 | 3.2 | 78% | 67% | 58% | 59% | 1% | 21-28 | 27% | 71% | 19% |
| 171. | **Eastern Mennonite University** (VA) | 39 | 2.4 | 3.0 | 78% | 59% | 61% | 66% | 3% | 860-1130 | 16%[4] | 60% | 21% |
| 171. | **Fisk University** (TN) | 39 | 2.7 | 3.4 | 82%[8] | 59% | 50%[6] | 71% | 3% | 17-23[3] | N/A | 83% | 24% |
| 171. | **Purchase College–SUNY*** | 39 | 2.4 | 3.3 | 82% | 58% | 68% | 65% | 3% | 990-1210 | 13%[4] | 41% | 5% |
| 174. | **Claflin University** (SC) | 38 | 2.2 | 2.7 | 73% | 33% | 49% | 62% | 1% | 700-880 | 10% | 44% | 49% |
| 174. | **Emory and Henry College** (VA) | 38 | 2.5 | 3.2 | 73% | 54% | 47% | 74% | 0% | 860-1115 | N/A | 72% | 25% |
| 174. | **Wisconsin Lutheran College** | 38 | 2.1 | 2.8 | 76% | 58% | 61% | 72% | 0.3% | 21-26 | 13% | 64% | 18% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 177 THROUGH 235 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Albright College** (PA) | 2.5 | 3.1 | 74% | 55% | 52% | 60% | 1% | 960-1150[2] | 23% | 50% | 9% |
| **Allen University** (SC) | 1.8 | 2.4 | 54% | 36% | 28% | N/A | N/A | 16[4] | N/A | 43% | 100% |
| **American Jewish University** (CA) | 2.3 | 2.8 | 68%[8] | 72% | 62%[6] | N/A | N/A | 16-27[9] | N/A | 58% | N/A |
| **Amridge University** (AL) | 1.5 | 2.1 | N/A | N/A | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Ave Maria University**[1] (FL) | 2.1 | 2.6 | 71%[8] | 59% | 54%[6] | N/A | N/A | 930-1210[4] | N/A | 60%[4] | N/A |
| **Bay Path University** (MA) | 2.1 | 2.6 | 75% | 44% | 60% | 79% | 0% | 840-1063 | 10% | 63% | 5% |
| **Bennett College** (NC) | 2.1 | 2.4 | 61% | 36% | 45% | 75% | 0% | 680-845 | 4% | 92% | 38% |
| **Bethany College** (WV) | 2.4 | 3.0 | 61% | 49% | 47% | 71% | 1% | 17-23 | 6% | 62% | 17% |
| **Bethany Lutheran College** (MN) | 2.1 | 2.7 | 72% | 57% | 54% | 76% | 1% | 20-26 | 15% | 78% | 15% |
| **Bloomfield College** (NJ) | 2.0 | 2.5 | 67% | 33% | 33% | 73% | 0% | 730-910 | 6% | 63% | 5% |
| **Brevard College** (NC) | 2.2 | 3.1 | 58% | 48% | 43% | 68% | 0% | 840-1050[2] | 6% | 43% | 5% |
| **Bridgewater College** (VA) | 2.3 | 3.0 | 76% | 57% | 61% | 49% | 0% | 950-1140 | 21% | 48% | 16% |
| **Bryn Athyn Col. of New Church**[1] (PA) | 1.9 | 2.9 | 64%[8] | 74% | 40%[6] | N/A | N/A | 920-1130[4] | N/A | 52%[4] | N/A |
| **Burlington College**[1] (VT) | 2.2 | 3.2 | 44%[8] | 49% | 25%[6] | N/A | N/A | 17-23[4] | 5%[4] | 83%[4] | 9%[4] |
| **Castleton State College** (VT)* | 2.0 | 2.6 | 71% | 52% | 50% | 70% | 2% | 850-1070 | 6% | 78% | 8% |
| **Colorado Mesa University*** | 2.1 | 3.0 | 65% | 38% | 32% | 51% | 7% | 18-23 | 10% | 82% | 1% |
| **Dillard University** (LA) | 2.2 | 3.1 | 66%[8] | 38% | 38% | 57% | 1% | 17-20 | 9% | 41% | 7% |
| **Eastern Nazarene College** (MA) | 2.1 | 2.6 | 70% | 47% | 51% | 79% | 4% | 800-1050 | 7% | 49% | N/A |
| **East-West University**[1] (IL) | 1.6 | 2.2 | 31%[8] | 25% | 9%[6] | N/A | N/A | N/A | N/A | N/A | N/A |
| **Erskine College** (SC) | 2.3 | 3.3 | 71% | 65% | 48% | 82% | 0% | 900-1140 | 15% | 61% | 16% |
| **Fort Lewis College** (CO)* | 2.4 | 3.0 | 63% | 48% | 38% | 45% | 2% | 19-24[3] | 11% | 91% | 2% |
| **Green Mountain College** (VT) | 2.1 | 2.8 | 70%[8] | 54% | 48% | 56% | 0% | 920-1200[4] | N/A | 68% | 7%[4] |
| **Harrisburg Univ. of Science and Tech.** (PA) | 2.0 | 2.9 | 59%[8] | 72% | 18% | 76%[4] | 0%[4] | 830-1050[4] | N/A | N/A | N/A |
| **Holy Cross College**[1] (IN) | 2.6 | 3.6 | 61%[8] | 48% | 26%[6] | N/A | N/A | 870-1080[4] | N/A | 72%[4] | N/A |
| **Huston-Tillotson University** (TX) | 2.1 | 2.9 | 57%[8] | 26% | 31% | 67% | 0% | 720-920[3] | N/A | N/A | N/A |
| **Johnson C. Smith University** (NC) | 2.1 | 2.7 | 67% | 32% | 44% | 80% | 0% | 720-900 | 4% | 42% | 16% |
| **Judson College**[1] (AL) | 2.2 | 2.8 | 60%[8] | 54% | 39%[6] | N/A | N/A | 1050-1240[4] | N/A | 74%[4] | N/A |
| **Kentucky State University*** | 2.0 | 3.3 | 48% | 39% | 20% | 74% | 1% | 16-21[3] | 9% | 48% | 4% |
| **The King's College** (NY) | 2.2 | 2.8 | 65%[8] | 68% | 53% | 41% | 0% | 1000-1220 | 15%[4] | 70% | 14%[4] |
| **Lane College** (TN) | 2.0 | 2.4 | 50% | 27% | 32% | 69% | 0.2% | 14-17 | N/A | 43% | N/A |
| **Life University** (GA) | 1.7 | 2.6 | 66% | 42% | 28% | 86% | 0% | 918[3] | N/A | 57% | 1% |
| **Louisiana State University–Alexandria*** | 2.1 | 3.1 | 56% | 41% | 25% | 42% | 4% | 19-23 | 14% | 55% | 3% |
| **Lyon College** (AR) | 2.5 | 3.0 | 69% | 60% | 48% | 57% | 0% | 22-27 | 24% | 61% | 14% |
| **Marymount Manhattan College** (NY) | 2.3 | 3.2 | 69% | 62% | 44% | 67% | 0% | 940-1170 | N/A | 74% | 9% |
| **Maryville College** (TN) | 2.4 | 2.9 | 72% | 58% | 55% | 55% | 0% | 20-26 | 15%[5] | 71% | 25% |
| **Massachusetts Col. of Liberal Arts*** | 2.4 | 3.3 | 76% | 52% | 52% | 63% | 0.2% | 860-1090[3] | 8%[5] | 72% | 11% |
| **Northland College** (WI) | 2.2 | 3.0 | 69% | 59% | 46% | 65% | 0% | 21-26 | 13% | 63% | 13% |
| **Pacific Union College** (CA) | 2.5 | 3.2 | 78% | 52% | 45% | 61% | 6% | 860-1130 | N/A | 47% | 7% |
| **Pine Manor College** (MA) | 1.9 | 2.5 | 60% | 36% | 35% | 84% | 0% | 680-880 | N/A | 68% | 6%[4] |
| **Rust College** (MS) | 2.1 | 2.8 | 61%[8] | 21% | 18% | N/A | N/A | 14-17 | N/A | 18% | N/A |
| **San Diego Christian College**[1] | 2.0 | 3.0 | 66%[8] | 43% | 38%[6] | N/A | N/A | 870-1120[4] | N/A | 49%[4] | N/A |



ATTORNEYS' EYES ONLY USNWR0000000537

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average freshman retention rate | 2014 graduation rate: Predicted | 2014 graduation rate: Actual | % of classes under 20 ('14) | % of classes of 50 or more ('14) | SAT/ACT 25th-75th percentile ('14) | Freshmen in top 10% of HS class ('14) | Acceptance rate ('14) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 177 THROUGH 235 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Savannah State University** (GA)* | 2.1 | 2.9 | 70%[8] | 20% | 28% | 22% | 22% | 770-920[3] | N/A | 34% | 5% |
| **Shawnee State University** (OH)* | 2.0 | 2.6 | 53% | 38% | 27% | 50% | 4% | 18-24 | 12% | 74% | 1% |
| **Shorter University**[1] (GA) | 2.0 | 2.6 | 71%[8] | 52% | 47%[6] | N/A | N/A | 820-1060[4] | N/A | 68%[4] | N/A |
| **Simpson University** (CA) | 2.4 | 3.2 | 73% | 34% | 52% | 69% | 2% | 940-1120 | 16%[5] | 57% | 4% |
| **Stillman College**[1] (AL) | 2.4 | 3.2 | 61%[8] | 32% | 24%[6] | N/A | N/A | 733-888[4] | N/A | 43%[4] | N/A |
| **SUNY College–Old Westbury*** | 2.4 | 3.1 | 79% | 45% | 38% | 30% | 1% | 910-1080[3] | N/A | 62% | 1%[4] |
| **Tougaloo College** (MS) | 2.1 | 2.2 | 77% | 45% | 49% | 77% | 1% | 15-21 | 19% | 42% | 16% |
| **University of Hawaii–Hilo*** | 2.5 | 3.1 | 69%[8] | 52% | 38% | 48% | 4% | 830-1050[3] | 23% | 71% | N/A |
| **University of Maine–Machias*** | 2.2 | 2.8 | 69% | 49% | 31% | 79% | 0% | 780-1030[3] | N/A | 87% | 0.2% |
| **University of Pikeville** (KY) | 1.8 | 3.3 | 52% | 39% | 38% | 54% | 2% | 18-23 | 14% | 100% | 5% |
| **Univ. of Science and Arts of Okla.*** | 2.5 | 3.2 | 69% | 48% | 46% | 74% | 1% | 20-25 | 27% | 68% | 5%[4] |
| **University of Virginia–Wise*** | 2.4 | 3.4 | 68% | 47% | 42% | 74% | 1% | 840-1050 | 23% | 69% | 9% |
| **Univ. of Wisconsin–Parkside*** | 2.1 | 2.9 | 67% | 46% | 31% | 47% | 7% | 19-23[2] | 8% | 71% | 1% |
| **Virginia Wesleyan College** | 2.5 | 3.1 | 66% | 56% | 48% | 78% | 0.2% | 870-1100[2] | 13% | 89% | 6% |
| **Western State Colorado University*** | 2.2 | 3.1 | 66% | 51% | 37% | 54% | 0.2% | 19-24 | 6%[4] | 97% | N/A |
| **West Virginia State University*** | 2.1 | 3.1 | 55% | 43% | 22% | 51% | 1% | 18-22 | N/A | 41% | 2% |
| **William Peace University**[1] (NC) | 1.9 | 2.9 | 67%[8] | 46% | 40%[6] | N/A | N/A | 810-1030[4] | N/A | 91%[4] | N/A |
| **Xavier University of Louisiana** | 2.8 | 3.4 | 69% | 48% | 43% | 41% | 3% | 20-25 | 36% | 66% | 13% |

**Footnotes:**

**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** This rate, normally based on four years of data, is given here for less than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.

N/A means not available.

[redacted]