# EXHIBIT 113

U.S.News & WORLD REPORT

$1.4 MILLION in Scholarships

from AXA in association with U.S.News (See page 10)

# Find the BEST COLLEGES for You!

NEW! EXCLUSIVE RANKINGS

2017 EDITION

HOW TO WRITE A WINNING ESSAY

FINANCIAL AID SECRETS

8 WAYS TO WOW ADMISSIONS

GREAT SCHOOLS AT GREAT PRICES

# Best National Univer

| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average first-year student retention rate | 2015 graduation rate: Predicted | 2015 graduation rate: Actual | 2015 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|
| 1. Princeton University (NJ) | 100 | 4.8 | 4.9 | 1 | 98% | 97% | 97% | None | 7 |
| 2. Harvard University (MA) | 98 | 4.9 | 5.0 | 1 | 97% | 97% | 98% | +1 | 4 |
| 3. University of Chicago | 97 | 4.6 | 4.8 | 11 | 99% | 94% | 92% | -2 | 1 |
| 3. Yale University (CT) | 97 | 4.8 | 5.0 | 1 | 99% | 97% | 97% | None | 9 |
| 5. Columbia University (NY) | 95 | 4.6 | 4.9 | 4 | 99% | 97% | 96% | -1 | 2 |
| 5. Stanford University (CA) | 95 | 4.9 | 5.0 | 4 | 98% | 95% | 94% | -1 | 9 |
| 7. Massachusetts Inst. of Technology | 94 | 4.9 | 5.0 | 15 | 98% | 97% | 92% | -5 | 14 |
| 8. Duke University (NC) | 92 | 4.4 | 4.8 | 10 | 97% | 95% | 95% | None | 2 |
| 8. University of Pennsylvania | 92 | 4.4 | 4.8 | 4 | 98% | 97% | 95% | -2 | 6 |
| 10. Johns Hopkins University (MD) | 91 | 4.6 | 4.9 | 15 | 97% | 93% | 94% | +1 | 20 |
| 11. Dartmouth College (NH) | 90 | 4.3 | 4.9 | 4 | 98% | 95% | 94% | -1 | 13 |
| 12. California Institute of Technology | 89 | 4.6 | 4.7 | 20 | 97% | 98% | 91% | -7 | 11 |
| 12. Northwestern University (IL) | 89 | 4.3 | 4.7 | 11 | 97% | 96% | 93% | -3 | 5 |
| 14. Brown University (RI) | 87 | 4.4 | 4.9 | 4 | 98% | 95% | 96% | +1 | 17 |
| 15. Cornell University (NY) | 85 | 4.5 | 4.8 | 15 | 97% | 93% | 93% | None | 22 |
| 15. Rice University (TX) | 85 | 4.1 | 4.6 | 20 | 97% | 93% | 91% | -2 | 7 |
| 15. University of Notre Dame (IN) | 85 | 4.0 | 4.7 | 4 | 98% | 95% | 97% | +2 | 15 |
| 15. Vanderbilt University (TN) | 85 | 4.1 | 4.7 | 15 | 97% | 94% | 92% | -2 | 11 |
| 19. Washington University in St. Louis | 84 | 4.0 | 4.6 | 11 | 96% | 97% | 93% | -4 | 15 |
| 20. Emory University (GA) | 78 | 4.0 | 4.4 | 28 | 95% | 93% | 89% | -4 | 19 |
| 20. Georgetown University (DC) | 78 | 4.0 | 4.8 | 15 | 96% | 95% | 94% | -1 | 34 |
| 20. University of California–Berkeley* | 78 | 4.7 | 4.7 | 23 | 97% | 93% | 91% | -2 | 34 |
| 23. Univ. of Southern California | 77 | 4.0 | 4.4 | 23 | 97% | 92% | 92% | None | 39 |
| 24. Carnegie Mellon University (PA) | 75 | 4.2 | 4.6 | 33 | 96% | 91% | 88% | -3 | 26 |
| 24. Univ. of California–Los Angeles* | 75 | 4.2 | 4.4 | 23 | 96% | 90% | 91% | +1 | 32 |
| 24. University of Virginia* | 75 | 4.2 | 4.5 | 11 | 97% | 91% | 93% | +2 | 32 |
| 27. Tufts University (MA) | 74 | 3.7 | 4.5 | 20 | 97% | 93% | 93% | None | 30 |
| 27. University of Michigan–Ann Arbor* | 74 | 4.4 | 4.4 | 23 | 97% | 91% | 90% | -1 | 49 |
| 27. Wake Forest University (NC) | 74 | 3.5 | 4.3 | 36 | 94% | 88% | 88% | None | 24 |
| 30. U. of North Carolina–Chapel Hill* | 71 | 4.0 | 4.5 | 28 | 97% | 89% | 90% | +1 | 89 |
| 31. Boston College | 70 | 3.6 | 4.4 | 23 | 95% | 89% | 92% | +3 | 49 |
| 32. College of William and Mary (VA)* | 68 | 3.7 | 4.3 | 28 | 96% | 89% | 90% | +1 | 45 |
| 32. University of Rochester (NY) | 68 | 3.4 | 3.9 | 38 | 96% | 89% | 88% | -1 | 21 |
| 34. Brandeis University (MA) | 67 | 3.5 | 4.2 | 32 | 93% | 90% | 87% | -3 | 49 |
| 34. Georgia Institute of Technology* | 67 | 4.1 | 4.5 | 47 | 96% | 88% | 85% | -3 | 170 |
| 36. New York University | 66 | 3.8 | 4.5 | 47 | 92% | 86% | 84% | -2 | 39 |
| 37. Case Western Reserve Univ. (OH) | 65 | 3.6 | 4.3 | 60 | 93% | 87% | 81% | -6 | 57 |
| 37. Univ. of California–Santa Barbara* | 65 | 3.5 | 3.9 | 68 | 92% | 86% | 86% | None | 18 |
| 39. Boston University | 64 | 3.5 | 4.3 | 44 | 93% | 81% | 85% | +4 | 41 |
| 39. Northeastern University (MA) | 64 | 3.2 | 4.3 | 47 | 96% | 80% | 84% | +4 | 27 |
| 39. Rensselaer Polytechnic Inst. (NY) | 64 | 3.5 | 4.4 | 47 | 94% | 85% | 81% | -4 | 41 |
| 39. Tulane University (LA) | 64 | 3.4 | 4.2 | 72 | 91% | 84% | 83% | -1 | 22 |
| 39. University of California–Irvine* | 64 | 3.6 | 4.1 | 38 | 93% | 85% | 88% | +3 | 27 |
| 44. Lehigh University (PA) | 63 | 3.2 | 4.1 | 33 | 95% | 91% | 88% | -3 | 41 |
| 44. University of California–Davis* | 63 | 3.8 | 4.2 | 47 | 93% | 87% | 88% | +1 | 102 |
| 44. Univ. of California–San Diego* | 63 | 3.8 | 4.1 | 36 | 95% | 89% | 87% | -2 | 170 |
| 44. U. of Illinois–Urbana-Champaign* | 63 | 3.9 | 3.9 | 44 | 94% | 82% | 85% | +3 | 72 |
| 44. University of Miami (FL) | 63 | 3.3 | 3.9 | 58 | 92% | 84% | 82% | -2 | 38 |
| 44. Univ. of Wisconsin–Madison* | 63 | 4.0 | 4.0 | 40 | 95% | 81% | 85% | +4 | 118 |
| 50. Pennsylvania State U.–Univ. Park* | 62 | 3.7 | 4.0 | 40 | 93% | 73% | 86% | +13 | 108 |
| 50. Pepperdine University (CA) | 62 | 3.3 | 4.4 | 55 | 93% | 77% | 84% | +7 | 34 |
| 50. University of Florida* | 62 | 3.6 | 3.8 | 33 | 96% | 85% | 87% | +2 | 89 |
| 50. Villanova University (PA)† | 62 | 3.2 | 4.2 | 31 | 95% | 83% | 90% | +7 | 108 |



**Note:** Key to footnotes, Page 79.

ATTORNEYS' EYES ONLY USNWR0000000559

Case: 1:22-cv-00125 Document #: 864-32 Filed: 05/07/25 Page 4 of 14 PageID #:34780

# sities

| % of classes under 20 ('15) | % of classes of 50 or more ('15) | Student/ faculty ratio ('15) | Selectivity rank | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 70% | 11% | 5/1 | 5 | 1390-1590 | 94%[5] | 7% | 10 | 1 | 63% |
| 73% | 12% | 7/1 | 5 | 1400-1600 | 95%[5] | 6% | 6 | 8 | 35% |
| 78% | 6% | 5/1 | 1 | 1440-1600 | 98%[5] | 8% | 5 | 3 | 41% |
| 74% | 9% | 6/1 | 3 | 1430-1600 | 97%[5] | 7% | 1 | 15 | 32% |
| 83% | 9% | 6/1 | 5 | 1400-1590 | 96%[5] | 6% | 13 | 13 | 33% |
| 71% | 11% | 4/1 | 5 | 1390-1580 | 96%[5] | 5% | 6 | 9 | 35% |
| 64% | 13% | 3/1 | 3 | 1430-1580 | 98%[5] | 8% | 3 | 6 | 37% |
| 73% | 7% | 6/1 | 13 | 1360-1550 | 91%[5] | 12% | 16 | 9 | 35% |
| 68% | 10% | 6/1 | 5 | 1380-1550 | 95%[5] | 10% | 11 | 9 | 35% |
| 73% | 10% | 8/1 | 10 | 1400-1550 | 92%[5] | 13% | 4 | 6 | 37% |
| 64% | 8% | 7/1 | 13 | 1330-1560 | 91%[5] | 11% | 15 | 2 | 45% |
| 62% | 10% | 3/1 | 1 | 1500-1600 | 99%[5] | 9% | 2 | 32 | 22% |
| 77% | 6% | 7/1 | 13 | 31-34 | 91%[5] | 13% | 9 | 19 | 27% |
| 70% | 11% | 7/1 | 10 | 1370-1560 | 91%[5] | 9% | 22 | 9 | 35% |
| 57% | 17% | 9/1 | 20 | 1330-1530 | 89%[5] | 15% | 17 | 18 | 29% |
| 69% | 7% | 6/1 | 13 | 1390-1560 | 89%[5] | 16% | 21 | 15 | 32% |
| 60% | 9% | 10/1 | 18 | 32-34 | 91%[5] | 20% | 28 | 3 | 41% |
| 66% | 9% | 8/1 | 10 | 32-35 | 91%[5] | 12% | 13 | 20 | 26% |
| 63% | 11% | 8/1 | 13 | 32-34 | 89%[5] | 17% | 6 | 28 | 24% |
| 61% | 8% | 8/1 | 23 | 1270-1490 | 83%[5] | 24% | 17 | 32 | 22% |
| 60% | 7% | 11/1 | 22 | 1320-1500 | 89%[5] | 17% | 32 | 17 | 30% |
| 60% | 16% | 17/1 | 20 | 1250-1500 | 98% | 15% | 36 | 88 | 12% |
| 61% | 12% | 9/1 | 32 | 1270-1500 | 88%[5] | 18% | 25 | 5 | 39% |
| 65% | 12% | 13/1 | 23 | 1360-1540 | 78%[5] | 24% | 32 | 54 | 16% |
| 51% | 22% | 17/1 | 23 | 1190-1470 | 97% | 17% | 20 | 152 | 8% |
| 56% | 14% | 15/1 | 29 | 1250-1460 | 89%[5] | 30% | 55 | 35 | 20% |
| 68% | 8% | 9/1 | 18 | 1370-1520 | 90%[4] | 16% | 28 | 41 | 20% |
| 57% | 17% | 15/1 | 29 | 29-33 | 73%[5] | 26% | 40 | 46 | 19% |
| 58% | 1% | 10/1 | 40 | 1200-1410[2] | 77%[5] | 29% | 11 | 24 | 25% |
| 42% | 14% | 14/1 | 35 | 1200-1390 | 77% | 30% | 27 | 52 | 17% |
| 49% | 7% | 12/1 | 27 | 1260-1470 | 79%[4] | 29% | 66 | 22 | 25% |
| 49% | 9% | 12/1 | 32 | 1260-1460 | 81%[5] | 34% | 112 | 20 | 26% |
| 71% | 12% | 10/1 | 35 | 1240-1470[2] | 68%[5] | 34% | 22 | 42 | 19% |
| 61% | 11% | 10/1 | 35 | 1250-1470 | 71%[5] | 34% | 48 | 30 | 23% |
| 38% | 26% | 19/1 | 27 | 1310-1500 | 81%[5] | 32% | 48 | 22 | 26% |
| 60% | 8% | 10/1 | 58 | 1250-1470 | 56%[5] | 33% | 32 | 136 | 9% |
| 59% | 13% | 11/1 | 32 | 30-33 | 71%[5] | 36% | 36 | 35 | 21% |
| 49% | 19% | 18/1 | 35 | 1130-1370 | 100% | 33% | 66 | 54 | 16% |
| 58% | 14% | 12/1 | 49 | 1200-1410 | 58%[5] | 33% | 48 | 115 | 10% |
| 65% | 7% | 14/1 | 31 | 31-34 | 70%[5] | 28% | 81 | 94 | 12% |
| 54% | 12% | 15/1 | 35 | 1280-1490 | 72%[5] | 42% | 53 | 88 | 12% |
| 65% | 5% | 8/1 | 42 | 29-32 | 55%[5] | 31% | 55 | 51 | 17% |
| 58% | 21% | 19/1 | 68 | 1040-1310 | 96% | 39% | 55 | 187 | 6% |
| 47% | 12% | 10/1 | 47 | 1230-1420 | 60%[5] | 30% | 55 | 35 | 21% |
| 36% | 27% | 19/1 | 49 | 1070-1340 | 100% | 38% | 36 | 162 | 7% |
| 35% | 38% | 19/1 | 23 | 1210-1450 | 100% | 34% | 22 | 202 | 6% |
| 41% | 20% | 18/1 | 58 | 26-31 | 53%[5] | 66% | 55 | 115 | 10% |
| 54% | 7% | 12/1 | 42 | 28-32 | 63%[4] | 38% | 26 | 62 | 15% |
| 45% | 21% | 17/1 | 54 | 27-31 | 54%[5] | 49% | 63 | 79 | 13% |
| 39% | 15% | 16/1 | 98 | 1090-1300 | 41%[5] | 51% | 55 | 68 | 14% |
| 69% | 2% | 13/1 | 74 | 1100-1320 | 48%[4] | 38% | 66 | 175 | 7% |
| 49% | 16% | 21/1 | 54 | 1170-1350 | 72% | 48% | 46 | 68 | 14% |
| 43% | 4% | 12/1 | 54 | 1200-1400 | 55%[5] | 48% | 103 | 24 | 25% |

## What Is a National University?

To assess more than 1,600 of the country's four-year colleges and universities, U.S. News first assigns each to a group of its peers, based on the categories of higher education institutions developed by the Carnegie Foundation for the Advancement of Teaching and recently revised. The National Universities category consists of 310 institutions (189 public, 114 private and seven for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 30 public national universities appears on Page 79.

Data on up to 15 indicators of academic quality are gathered from each institution and tabulated. Schools are ranked by total weighted score; those tied at the same rank are listed alphabetically. For a description of the methodology, see Page 68. For more on a college, turn to the directory at the back of the book.



ATTORNEYS' EYES ONLY USNWR0000000560

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2015 graduation rate: Predicted | 2015 graduation rate: Actual | % of classes under 20 ('15) | % of classes of 50 or more ('15) | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54. | Ohio State University–Columbus* | 61 | 3.8 | 4.1 | 93% | 76% | 83% | 30% | 23% | 27-31 | 62% | 49% | 14% |
| 54. | University of Washington* | 61 | 3.9 | 3.9 | 94% | 84% | 84% | 38% | 21% | 1120-1370 | 92%[5] | 53% | 13% |
| 56. | George Washington University (DC) | 60 | 3.5 | 4.4 | 93% | 85% | 83% | 53% | 10% | 1190-1390[2] | 56%[5] | 46% | 9% |
| 56. | Southern Methodist University (TX) | 60 | 3.1 | 3.9 | 90% | 77% | 79% | 58% | 8% | 28-32 | 44%[5] | 49% | 25% |
| 56. | University of Georgia* | 60 | 3.5 | 4.0 | 94% | 79% | 85% | 42% | 13% | 1150-1330 | 53% | 53% | 11% |
| 56. | University of Texas–Austin* | 60 | 4.0 | 4.2 | 95% | 83% | 80% | 35% | 26% | 1170-1390 | 72% | 39% | 12% |
| 60. | Fordham University (NY) | 59 | 3.2 | 4.2 | 90% | 75% | 81% | 48% | 2% | 1170-1350 | 46%[5] | 48% | 15% |
| 60. | Purdue Univ.–West Lafayette (IN)* | 59 | 3.7 | 4.2 | 92% | 70% | 76% | 40% | 18% | 1080-1330 | 43%[5] | 59% | 19% |
| 60. | Syracuse University (NY) | 59 | 3.3 | 4.0 | 92% | 70% | 81% | 59% | 9% | 1090-1290 | 35%[5] | 48% | 16% |
| 60. | University of Connecticut* | 59 | 3.2 | 4.0 | 93% | 75% | 83% | 53% | 16% | 1130-1340 | 50%[5] | 53% | 14% |
| 60. | Univ. of Maryland–College Park* | 59 | 3.6 | 4.1 | 95% | 85% | 86% | 46% | 17% | 1210-1420 | 70% | 45% | 7% |
| 60. | Worcester Polytechnic Inst. (MA) | 59 | 3.0 | 3.8 | 96% | 81% | 85% | 64% | 11% | 1210-1420[2] | 65% | 49% | 13% |
| 66. | Clemson University (SC)* | 58 | 3.2 | 4.0 | 92% | 76% | 81% | 53% | 14% | 27-31 | 56% | 51% | 23% |
| 66. | Yeshiva University (NY) | 58 | 2.8 | 3.3 | 90% | 79% | 92% | 56% | 1% | 1130-1370 | 39%[4] | 80% | 15% |
| 68. | Brigham Young Univ.–Provo (UT) | 57 | 3.1 | 3.9 | 88% | 78% | 80% | 56% | 15% | 27-31 | 54% | 48% | 13% |
| 68. | University of Pittsburgh* | 57 | 3.5 | 3.8 | 92% | 78% | 82% | 40% | 20% | 1180-1350 | 50% | 54% | 10% |
| 70. | Rutgers University–New Brunswick (NJ)* | 56 | 3.4 | 4.0 | 92% | 74% | 80% | 37% | 21% | 1110-1340 | 38%[5] | 58% | 8% |
| 71. | Baylor University (TX) | 55 | 3.2 | 4.0 | 88% | 72% | 70% | 54% | 9% | 25-30 | 42% | 44% | 18% |
| 71. | Stevens Institute of Technology (NJ) | 55 | 2.8 | 3.8 | 94% | 80% | 82% | 38% | 9% | 1240-1425[2] | 66%[5] | 44% | 17% |
| 71. | Univ. of Minnesota–Twin Cities* | 55 | 3.7 | 3.8 | 92% | 76% | 77% | 38% | 20% | 26-31 | 49% | 45% | 9% |
| 74. | American University (DC) | 54 | 3.1 | 4.0 | 89% | 81% | 81% | 49% | 1% | 1150-1340[2] | 36%[5] | 35% | 7% |
| 74. | Clark University (MA) | 54 | 2.8 | 3.6 | 89% | 70% | 83% | 55% | 6% | 1120-1340[2] | 44%[5] | 55% | 19% |
| 74. | Texas A&M Univ.–College Station* | 54 | 3.6 | 4.1 | 91% | 76% | 79% | 21% | 27% | 1070-1310[3] | 66% | 66% | 20% |
| 74. | Univ. of Massachusetts–Amherst* | 54 | 3.3 | 3.9 | 90% | 67% | 78% | 50% | 18% | 1130-1310 | 32%[5] | 58% | 9% |
| 74. | Virginia Tech* | 54 | 3.5 | 4.0 | 93% | 75% | 83% | 28% | 21% | 1100-1320 | 39% | 73% | 11% |
| 79. | Miami University–Oxford (OH)* | 53 | 3.2 | 3.9 | 90% | 71% | 80% | 32% | 10% | 26-30 | 36%[5] | 65% | 21% |
| 79. | Univ. of California–Santa Cruz* | 53 | 3.1 | 3.8 | 90% | 81% | 81% | 48% | 24% | 1070-1310 | 96% | 51% | 5% |
| 79. | University of Delaware* | 53 | 3.1 | 3.8 | 92% | 73% | 81% | 32% | 16% | 1110-1310 | 33%[5] | 63% | 9% |
| 82. | Colorado School of Mines* | 52 | 3.3 | 4.3 | 92% | 79% | 77% | 26% | 21% | 28-32 | 56%[5] | 38% | 14% |
| 82. | Michigan State University* | 52 | 3.5 | 3.9 | 92% | 67% | 77% | 24% | 24% | 23-28 | 31%[5] | 66% | 8% |
| 82. | Texas Christian University | 52 | 2.9 | 3.7 | 90% | 69% | 76% | 42% | 6% | 25-30 | 44%[5] | 43% | 19% |
| 82. | University of Iowa* | 52 | 3.5 | 3.6 | 86% | 69% | 72% | 52% | 13% | 23-28 | 28% | 81% | 11% |
| 86. | Binghamton University–SUNY* | 51 | 2.9 | 3.7 | 91% | 79% | 81% | 44% | 14% | 1230-1383 | 48%[4] | 42% | 7% |
| 86. | Indiana University–Bloomington* | 51 | 3.6 | 3.9 | 89% | 70% | 77% | 35% | 18% | 1060-1290 | 34%[5] | 78% | 12% |
| 86. | Marquette University (WI) | 51 | 3.0 | 3.9 | 90% | 72% | 80% | 40% | 13% | 24-30 | 34%[5] | 74% | 15% |
| 86. | University of Denver | 51 | 2.8 | 3.7 | 86% | 75% | 77% | 53% | 6% | 23-30 | 45%[5] | 73% | 9% |
| 86. | University of San Diego | 51 | 2.9 | 3.8 | 89% | 75% | 79% | 40% | 0.4% | 1110-1310 | 36%[5] | 52% | 13% |
| 86. | University of Tulsa (OK) | 51 | 2.7 | 3.7 | 89% | 84% | 69% | 61% | 3% | 26-32 | 74%[5] | 42% | 20% |
| 92. | Florida State University* | 50 | 3.1 | 3.6 | 92% | 70% | 79% | 33% | 18% | 25-29 | 38% | 56% | 18% |
| 92. | North Carolina State U.–Raleigh* | 50 | 3.1 | 3.6 | 93% | 72% | 76% | 35% | 17% | 1160-1330 | 51% | 50% | 12% |
| 92. | University of Colorado–Boulder* | 50 | 3.5 | 3.7 | 85% | 69% | 71% | 47% | 16% | 24-30 | 28%[5] | 80% | 7% |
| 92. | University of Vermont* | 50 | 3.0 | 3.6 | 86% | 70% | 77% | 50% | 15% | 1100-1290 | 32%[5] | 71% | 10% |
| 96. | Drexel University (PA) | 49 | 3.0 | 3.9 | 85% | 72% | 68% | 58% | 9% | 1095-1310 | 42%[5] | 75% | 7% |
| 96. | Saint Louis University | 49 | 2.9 | 3.8 | 89% | 74% | 74% | 54% | 9% | 25-31 | 42%[5] | 63% | 12% |
| 96. | Stony Brook–SUNY* | 49 | 3.2 | 3.6 | 90% | 71% | 68% | 43% | 21% | 1150-1380 | 46%[5] | 41% | 10% |
| 99. | Auburn University (AL)* | 48 | 3.3 | 3.8 | 90% | 72% | 73% | 33% | 15% | 24-30 | 31% | 78% | 12% |
| 99. | Loyola University Chicago | 48 | 3.0 | 4.0 | 86% | 71% | 74% | 45% | 7% | 24-29 | 33%[5] | 71% | 6% |
| 99. | SUNY Col. of Envir. Sci. and Forestry* | 48 | 2.7 | 3.5 | 85% | 71% | 75% | 51% | 11% | 1120-1300 | 34% | 52% | 21% |
| 99. | University at Buffalo–SUNY* | 48 | 3.0 | 3.5 | 88% | 67% | 74% | 36% | 21% | 1060-1260 | 30%[5] | 60% | 9% |
| 103. | Illinois Institute of Technology | 47 | 2.8 | 3.6 | 92% | 77% | 73% | 54% | 10% | 25-30 | 56%[5] | 53% | 8% |
| 103. | University of Alabama* | 47 | 3.1 | 3.7 | 86% | 69% | 67% | 39% | 20% | 22-31 | 37% | 54% | 34% |
| 103. | University of Oregon* | 47 | 3.3 | 3.7 | 87% | 62% | 72% | 44% | 22% | 1000-1230 | 29%[5] | 74% | 9% |
| 103. | University of Tennessee* | 47 | 3.1 | 3.7 | 86% | 72% | 70% | 28% | 14% | 24-30 | 54%[5] | 76% | 10% |
| 107. | Rochester Inst. of Technology (NY)† | 46 | 3.3 | 4.1 | 88% | 71% | 70% | 47% | 5% | 1130-1350 | 36% | 57% | 6% |
| 107. | University of New Hampshire* | 46 | 2.8 | 3.6 | 86% | 64% | 79% | 40% | 17% | 1010-1210 | 18% | 79% | 7% |
| 107. | University of San Francisco | 46 | 2.8 | 3.7 | 86% | 63% | 71% | 48% | 2% | 1070-1260 | 25%[5] | 65% | 7% |
| 107. | Univ. of South Carolina* | 46 | 3.0 | 3.7 | 88% | 69% | 73% | 34% | 15% | 1110-1290 | 30% | 65% | 15% |
| 111. | Iowa State University* | 45 | 3.3 | 3.6 | 87% | 67% | 71% | 32% | 24% | 22-28 | 22% | 87% | 13% |
| 111. | University of Dayton (OH) | 45 | 2.6 | 3.4 | 90% | 69% | 79% | 31% | 5% | 24-29 | 25%[5] | 58% | 14% |
| 111. | Univ. of Missouri* | 45 | 3.2 | 3.6 | 85% | 69% | 69% | 40% | 17% | 24-29 | 28% | 78% | 15% |
| 111. | Univ. of Nebraska–Lincoln* | 45 | 3.2 | 3.6 | 84% | 67% | 67% | 37% | 17% | 22-28 | 26% | 76% | 19% |
| 111. | University of Oklahoma* | 45 | 3.1 | 3.6 | 85% | 71% | 66% | 43% | 10% | 24-29 | 37% | 78% | 18% |
| 111. | University of the Pacific (CA) | 45 | 2.5 | 3.7 | 85% | 72% | 70% | 56% | 5% | 1010-1280 | 33%[5] | 65% | 9% |
| 111. | University of Utah* | 45 | 3.1 | 3.5 | 89% | 63% | 64% | 41% | 18% | 21-28 | 25%[4] | 81% | 10% |



**Note:** Key to footnotes, Page 79.

ATTORNEYS' EYES ONLY USNWR0000000561

Case: 1:22-cv-00125 Document #: 864-32 Filed: 05/07/25 Page 6 of 14 PageID #:34782



| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2015 graduation rate: Predicted | 2015 graduation rate: Actual | % of classes under 20 ('15) | % of classes of 50 or more ('15) | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118. | Michigan Technological University* | 44 | 2.7 | 3.8 | 84% | 69% | 65% | 45% | 16% | 24-29 | 28% | 75% | 11% |
| 118. | Seton Hall University (NJ) | 44 | 2.8 | 3.8 | 84% | 57% | 63% | 49% | 2% | 1060-1230 | 30%[5] | 76% | 9% |
| 118. | Temple University (PA)* | 44 | 2.9 | 3.7 | 89% | 60% | 71% | 38% | 9% | 1050-1250[2] | 22% | 56% | 6% |
| 118. | Univ. of California–Riverside* | 44 | 3.0 | 3.6 | 90% | 71% | 73% | 21% | 34% | 1020-1250 | 94% | 56% | 4% |
| 118. | University of Kansas* | 44 | 3.3 | 3.6 | 80% | 67% | 61% | 48% | 11% | 22-28 | 26% | 93% | 14% |
| 118. | University of St. Thomas (MN) | 44 | 2.5 | 3.5 | 88% | 65% | 76% | 40% | 2% | 24-29[3] | 24%[5] | 84% | 16% |
| 124. | Catholic University of America (DC) | 43 | 2.8 | 3.6 | 84% | 65% | 69% | 58% | 4% | 1020-1230[2] | N/A | 79% | 8% |
| 124. | DePaul University (IL) | 43 | 2.9 | 3.8 | 85% | 64% | 73% | 35% | 1% | 22-28[2] | 20%[5] | 72% | 7% |
| 124. | Duquesne University (PA) | 43 | 2.7 | 3.7 | 88% | 63% | 72% | 40% | 8% | 1040-1210[2] | 23% | 76% | 6% |
| 124. | Howard University (DC) | 43 | 2.9 | 3.8 | 84% | 57% | 60% | 57% | 5% | 990-1220 | 24%[5] | 49% | 8% |
| 124. | University of Arizona* | 43 | 3.5 | 3.7 | 81% | 64% | 61% | 40% | 15% | 960-1220[2] | 28%[5] | 76% | 7% |
| 129. | Arizona State University–Tempe* | 42 | 3.3 | 3.5 | 84% | 61% | 66% | 40% | 18% | 23-28[2] | 29% | 83% | 10% |
| 129. | Clarkson University (NY) | 42 | 2.6 | 3.4 | 89% | 68% | 73% | 42% | 24% | 1080-1290 | 36% | 68% | 14% |
| 129. | Colorado State University* | 42 | 2.9 | 3.6 | 86% | 65% | 67% | 38% | 19% | 22-28 | 19% | 81% | 10% |
| 129. | New School (NY) | 42 | 2.8 | 3.8 | 83% | 60% | 66% | 91% | 1% | 1000-1250[2] | 15%[5] | 67% | 2% |
| 133. | Hofstra University (NY) | 41 | 2.8 | 3.7 | 79% | 70% | 60% | 50% | 4% | 1090-1260[2] | 27%[5] | 61% | 12% |
| 133. | University of Kentucky* | 41 | 3.0 | 3.7 | 82% | 67% | 61% | 32% | 16% | 22-28 | 30%[5] | 91% | 15% |
| 135. | Kansas State University* | 40 | 3.0 | 3.5 | 82% | 62% | 62% | 41% | 13% | 22-28[2] | 22% | 95% | 23% |
| 135. | Louisiana State Univ.–Baton Rouge* | 40 | 2.8 | 3.5 | 84% | 69% | 67% | 36% | 22% | 23-28 | 26% | 77% | 10% |
| 135. | Mercer University (GA)† | 40 | 2.3 | 3.9 | 83% | 72% | 61% | 65% | 4% | 1110-1310 | 45% | 67% | 10% |
| 135. | New Jersey Inst. of Technology* | 40 | 2.6 | 3.5 | 85% | 65% | 61% | 37% | 6% | 1110-1310 | 31%[5] | 61% | 8% |
| 135. | Rutgers University–Newark (NJ)* | 40 | 2.8 | 3.9 | 86% | 60% | 68% | 28% | 17% | 930-1130 | 19% | 65% | 5% |
| 135. | University of Arkansas* | 40 | 2.9 | 3.3 | 82% | 69% | 62% | 48% | 17% | 23-28 | 26% | 60% | 24% |
| 135. | University of Cincinnati* | 40 | 2.8 | 3.4 | 86% | 64% | 65% | 41% | 14% | 23-28 | 21% | 76% | 13% |
| 135. | University of Mississippi* | 40 | 2.8 | 3.5 | 85% | 58% | 61% | 43% | 17% | 21-28[2] | 24% | 79% | 15% |
| 143. | George Mason University (VA)* | 39 | 3.0 | 3.9 | 87% | 64% | 69% | 30% | 14% | 1040-1250[2] | 21%[5] | 80% | 3% |
| 143. | Oregon State University* | 39 | 3.0 | 3.5 | 84% | 59% | 64% | 28% | 22% | 970-1240 | 24% | 78% | 10% |
| 143. | Washington State University* | 39 | 3.0 | 3.5 | 80% | 61% | 64% | 35% | 20% | 910-1150 | 34%[5] | 80% | 13% |
| 146. | Adelphi University (NY) | 38 | 2.2 | 3.3 | 83% | 59% | 67% | 52% | 2% | 1010-1220[9] | 23%[5] | 72% | 9% |
| 146. | Ohio University* | 38 | 3.0 | 3.6 | 79% | 58% | 67% | 31% | 18% | 22-26 | 16% | 74% | 6% |
| 146. | San Diego State University* | 38 | 2.8 | 3.7 | 89% | 51% | 69% | 28% | 25% | 1010-1230 | 33%[5] | 34% | 5% |
| 146. | St. John Fisher College (NY) | 38 | 2.2 | 3.2 | 85% | 59% | 70% | 44% | 1% | 1000-1170 | 22% | 62% | 12% |
| 146. | University at Albany–SUNY* | 38 | 2.8 | 3.4 | 83% | 62% | 68% | 30% | 19% | 1000-1170 | 16%[5] | 56% | 7% |
| 146. | University of Texas–Dallas* | 38 | 2.7 | 3.6 | 86% | 72% | 67% | 26% | 22% | 1160-1370 | 33% | 61% | 3% |
| 152. | Illinois State University* | 37 | 2.4 | 3.4 | 82% | 61% | 73% | 33% | 11% | 21-26 | N/A | 80% | 7% |
| 152. | Immaculata University (PA) | 37 | 1.9 | 3.2 | 81% | 41% | 70% | 86% | 0.2% | 860-1080 | N/A | 79% | 10% |
| 152. | Oklahoma State University* | 37 | 2.7 | 3.6 | 80% | 65% | 62% | 35% | 16% | 22-27 | 27% | 75% | 12% |
| 152. | University of California–Merced* | 37 | 2.7 | 3.5 | 84%[8] | 52% | 66% | 30% | 26% | 900-1120 | N/A | 61% | 11% |
| 152. | University of Illinois–Chicago* | 37 | 2.9 | 3.6 | 80% | 63% | 60% | 35% | 20% | 21-26[3] | 23% | 77% | 3% |
| 152. | University of La Verne (CA) | 37 | 1.9 | 3.4 | 86% | 47% | 64% | 65% | 1% | 940-1120 | 18%[5] | 47% | 6% |
| 152. | Univ. of Massachusetts–Lowell* | 37 | 2.5 | 3.4 | 84% | 57% | 56% | 59% | 4% | 1070-1270 | 20% | 57% | 11% |
| 159. | Seattle Pacific University† | 36 | 2.4 | 3.5 | 85% | 64% | 71% | 48% | 4% | 1000-1230[3] | 1%[5] | 82% | 6% |
| 159. | University of Alabama–Birmingham* | 36 | 2.7 | 3.3 | 81% | 64% | 55% | 39% | 18% | 22-28 | 27% | 87% | 11% |
| 159. | Univ. of Maryland–Baltimore County* | 36 | 2.8 | 3.5 | 87% | 67% | 63% | 39% | 12% | 1110-1310 | 27% | 59% | 4% |
| 159. | University of Rhode Island* | 36 | 2.7 | 3.5 | 82% | 56% | 63% | 39% | 9% | 1010-1190[3] | 19% | 71% | 6% |
| 159. | University of South Florida* | 36 | 2.7 | 3.3 | 89% | 67% | 68% | 31% | 16% | 1070-1270 | 34% | 45% | 9% |
| 164. | Biola University (CA) | 35 | 1.9 | 3.6 | 86% | 63% | 72% | 47% | 5% | 980-1240 | 30%[5] | 73% | 9% |
| 164. | Maryville Univ. of St. Louis | 35 | 1.8 | 3.2 | 88% | 61% | 71% | 74% | 1% | 23-27[2] | 25% | 72% | 7% |
| 164. | Missouri Univ. of Science & Tech.* | 35 | 2.6 | 3.5 | 84%[8] | 76% | 65% | 27% | 27% | 25-31 | 44% | 88% | 15% |
| 164. | St. John's University (NY) | 35 | 2.7 | 3.7 | 79% | 58% | 58% | 37% | 6% | 960-1180 | 21%[4] | 65% | 4% |
| 164. | Virginia Commonwealth University* | 35 | 2.8 | 3.6 | 86% | 58% | 62% | 34% | 16% | 990-1200[2] | 19% | 72% | 5% |
| 169. | Union University (TN)† | 34 | 1.8 | 3.0 | 89% | 69% | 69% | 73% | 0.2% | 22-29 | 34% | 69% | 6% |
| 169. | University of Hawaii–Manoa* | 34 | 2.7 | 3.3 | 79% | 62% | 57% | 50% | 13% | 980-1190 | 25% | 81% | 6% |
| 171. | Edgewood College (WI) | 33 | 1.8 | 3.2 | 81% | 51% | 60% | 80% | 0% | 20-25 | 13% | 77% | 8% |
| 171. | Florida Institute of Technology | 33 | 2.3 | 3.3 | 79% | 64% | 57% | 49% | 4% | 1080-1290 | 31%[5] | 57% | 4% |
| 171. | University of Idaho* | 33 | 2.7 | 3.3 | 78% | 58% | 57% | 53% | 9% | 940-1170 | 17% | 72% | 10% |
| 171. | University of Louisville (KY)* | 33 | 2.8 | 3.4 | 79% | 66% | 53% | 34% | 9% | 22-29[3] | 11%[4] | 72% | 14% |
| 171. | University of Wyoming* | 33 | 2.6 | 3.4 | 75% | 62% | 55% | 38% | 10% | 22-27 | 22% | 96% | 9% |
| 176. | Ball State University (IN)* | 32 | 2.5 | 3.3 | 80% | 53% | 61% | 42% | 6% | 1010-1190[9] | 19% | 61% | 11% |
| 176. | Lipscomb University (TN)† | 32 | 2.0 | 3.4 | 79% | 63% | 55% | 57% | 6% | 23-29 | 29%[5] | 61% | 13% |
| 176. | Mississippi State University* | 32 | 2.5 | 3.3 | 80% | 62% | 60%[6] | 40% | 14% | 20-27 | 26% | 72% | 16%[4] |
| 176. | Montclair State University (NJ)*† | 32 | 2.1 | 2.9 | 83% | 47% | 66% | 39% | 2% | 870-1090[2] | 10%[5] | 70% | 4% |
| 176. | Texas Tech University* | 32 | 2.8 | 3.4 | 82% | 60% | 60% | 28% | 21% | 1030-1220 | 20% | 63% | 13% |
| 176. | University of Central Florida* | 32 | 2.6 | 3.2 | 88% | 69% | 71% | 27% | 25% | 1080-1270 | 33% | 49% | 8% |



**Note:** Key to footnotes, Page 79.

ATTORNEYS' EYES ONLY USNWR0000000562

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2015 graduation rate Predicted | 2015 graduation rate Actual | % of classes under 20 ('15) | % of classes of 50 or more ('15) | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176. | **University of New Mexico*** | 32 | 2.7 | 3.5 | 79% | 53% | 47% | 55% | 10% | 19-25 | N/A | 50% | 4% |
| 183. | **Andrews University** (MI) | 31 | 1.7 | 3.4 | 79% | 51% | 54% | 69% | 3% | 20-27 | 17%[5] | 39% | 6% |
| 183. | **Azusa Pacific University** (CA) | 31 | 2.0 | 3.4 | 85% | 62% | 68% | 60% | 2% | 950-1180 | 25%[4] | 81% | N/A |
| 183. | **University of Maine*** | 31 | 2.6 | 3.4 | 78% | 57% | 55% | 41% | 17% | 960-1210 | 19% | 91% | 7% |
| 183. | **West Virginia University*** | 31 | 2.7 | 3.1 | 77% | 58% | 57% | 50% | 14% | 21-27 | 20%[5] | 86% | 10% |
| 183. | **Widener University** (PA) | 31 | 2.2 | 3.1 | 75% | 50% | 57% | 59% | 1% | 930-1120 | 12%[5] | 68% | 3% |
| 188. | **Kent State University** (OH)* | 30 | 2.5 | 3.3 | 80% | 49% | 56% | 54% | 9% | 21-25 | 14% | 85% | 4% |
| 188. | **North Dakota State University*** | 30 | 2.5 | 3.5 | 79% | 56% | 54% | 33% | 20% | 21-26 | 15% | 94% | 8% |
| 188. | **Pace University** (NY) | 30 | 2.3 | 3.5 | 77% | 57% | 52% | 49% | 2% | 940-1160[2] | 17%[5] | 84% | 5% |
| 188. | **Robert Morris University** (PA)† | 30 | 2.1 | 2.9 | 81% | 49% | 58% | 51% | 3% | 940-1150 | 18% | 78% | 6% |
| 188. | **Suffolk University** (MA)† | 30 | 2.2 | 3.1 | 75% | 50% | 56% | 42% | 0.2% | 910-1120[2] | 11%[5] | 82% | 5% |
| 188. | **University of Hartford** (CT)† | 30 | 2.4 | 3.2 | 74% | 57% | 60% | 70% | 1% | 940-1160 | N/A | 64% | 4% |
| 194. | **Bowling Green State University** (OH)* | 29 | 2.5 | 3.4 | 74% | 50% | 56% | 41% | 9% | 20-25 | 12% | 76% | 7% |
| 194. | **University of Houston*** | 29 | 2.6 | 3.3 | 85% | 57% | 51% | 28% | 24% | 1050-1250 | 30% | 60% | 12% |
| 194. | **Western Michigan University*** | 29 | 2.4 | 3.2 | 76% | 51% | 54% | 38% | 10% | 19-25 | 13% | 82% | 4% |
| 197. | **Indiana U.-Purdue U.–Indianapolis*** | 28 | 2.8 | 3.7 | 72% | 51% | 45% | 37% | 11% | 890-1120 | 15% | 70% | 7% |
| 197. | **Lesley University** (MA)† | 28 | 2.0 | 3.1 | 78%[8] | 54% | 54% | 75% | 0% | 960-1170 | 15%[5] | 69% | N/A |
| 197. | **University of Alabama–Huntsville*** | 28 | 2.4 | 3.2 | 79% | 67% | 49% | 45% | 9% | 24-30 | 31%[5] | 81% | 4% |
| 197. | **University of Colorado–Denver*** | 28 | 2.7 | 3.5 | 72% | 58% | 46% | 36% | 9% | 20-25 | 31%[4] | 67% | 3% |
| 197. | **University of Nevada–Reno*** | 28 | 2.4 | 2.9 | 81% | 60% | 59% | 33% | 20% | 970-1190 | 24% | 86% | 9% |
| 202. | **California State U.–Fullerton***† | 27 | 2.5 | 3.2 | 89% | 47% | 62% | 25% | 9% | 930-1130 | 23% | 42% | 2%[4] |
| 202. | **Central Michigan University*** | 27 | 2.2 | 3.2 | 77% | 51% | 59% | 32% | 8% | 20-24 | 17%[5] | 69% | 5% |
| 202. | **Louisiana Tech University*** | 27 | 2.3 | 3.2 | 79% | 56% | 53% | 49% | 11% | 21-27 | 24% | 64% | 12% |
| 202. | **South Dakota State University*** | 27 | 2.4 | 3.5 | 76% | 56% | 57%[8] | 32% | 15% | 20-26 | 14% | 92% | 9% |
| 202. | **University of Alaska–Fairbanks*** | 27 | 2.4 | 3.2 | 76% | 52% | 42% | 66% | 4% | 18-26 | 18% | 73% | 5% |
| 202. | **U. of North Carolina–Charlotte*** | 27 | 2.7 | 3.6 | 81% | 53% | 53% | 25% | 25% | 1010-1180 | 22% | 63% | 4% |
| 202. | **University of North Dakota*** | 27 | 2.6 | 3.4 | 78% | 72% | 53% | 40% | 8% | 21-26[3] | 17% | 82% | 8% |
| 202. | **University of South Dakota*** | 27 | 2.5 | 3.4 | 76% | 55% | 52% | 51% | 6% | 20-25[2] | 21% | 74% | 7%[4] |
| 210. | **East Carolina University** (NC)* | 26 | 2.2 | 3.2 | 80% | 53% | 61% | 30% | 17% | 980-1130 | 16% | 69% | 3% |
| 210. | **Montana State University*** | 26 | 2.5 | 3.2 | 76% | 61% | 52% | 43% | 14% | 21-28 | 18% | 83% | 9% |
| 210. | **Old Dominion University** (VA)* | 26 | 2.6 | 3.5 | 81% | 51% | 53% | 36% | 10% | 920-1140 | 8% | 83% | 5% |
| 210. | **Univ. of Missouri–Kansas City*** | 26 | 2.5 | 3.2 | 72% | 64% | 52% | 55% | 11% | 21-28 | 32% | 63% | 6% |
| 214. | **Ashland University** (OH) | 25 | 1.8 | 3.2 | 74% | 56% | 57% | 59% | 0% | 20-25 | 18% | 74% | 5% |
| 214. | **Dallas Baptist University**† | 25 | 1.8 | 2.8 | 71% | 56% | 58% | 69% | 2% | 19-24 | 19% | 42% | 1% |
| 214. | **Northern Illinois University*** | 25 | 2.4 | 3.2 | 70% | 53% | 50% | 46% | 11% | 19-25 | 13% | 50% | 4% |
| 214. | **Nova Southeastern University** (FL) | 25 | 1.8 | 2.8 | 74% | 50% | 44% | 78% | 0.4% | 980-1225 | 31% | 59% | 2% |
| 214. | **Southern Illinois U.–Carbondale*** | 25 | 2.3 | 3.0 | 65% | 51% | 45% | 53% | 4% | 19-25 | 10% | 81% | 5% |
| 214. | **University of Montana*** | 25 | 2.6 | 3.3 | 73% | 56% | 46% | 51% | 10% | 20-27[3] | 18% | 92% | 7% |
| 220. | **Benedictine University** (IL) | 24 | 2.0 | 3.3 | 71% | 55% | 53% | 71% | 0.2% | 19-24[3] | 12%[5] | 79% | 5%[4] |
| 220. | **California State Univ.–Fresno***† | 24 | 2.4 | 3.2 | 83% | 40% | 58% | 18% | 11% | 790-1010 | 15% | 52% | 3% |
| 220. | **Gardner-Webb University** (NC)† | 24 | 1.8 | 3.3 | 71% | 50% | 51% | 69% | 0% | 850-1080 | 20% | 79% | 8% |
| 220. | **New Mexico State University*** | 24 | 2.4 | 3.4 | 74% | 45% | 42% | 47% | 11% | 18-24 | 19% | 65% | 5% |
| 220. | **Shenandoah University** (VA)† | 24 | 1.8 | 3.0 | 77% | 50% | 54% | 61% | 2% | 870-1123 | 15% | 82% | 6% |
| 220. | **Tennessee Technological Univ.***† | 24 | 2.2 | 3.0 | 74% | 57% | 53% | 41% | 11% | 21-27 | 33% | 68% | 8% |
| 220. | **Univ. of Massachusetts–Boston*** | 24 | 2.6 | 3.5 | 79% | 56% | 42% | 42% | 6% | 950-1160 | N/A | 69% | 5% |
| 220. | **Univ. of Massachusetts–Dartmouth***† | 24 | 2.6 | 3.5 | 76% | 55% | 46% | 37% | 11% | 920-1130 | 13% | 76% | 4% |
| 220. | **Univ. of Missouri–St. Louis*** | 24 | 2.4 | 3.2 | 77% | 57% | 41% | 51% | 6% | 21-27 | 29% | 76% | 5% |
| 220. | **U. of North Carolina–Greensboro*** | 24 | 2.5 | 3.5 | 76% | 52% | 56% | 25% | 24% | 940-1110 | 13% | 59% | 5% |
| 220. | **Univ. of Southern Mississippi*** | 24 | 2.2 | 3.0 | 73% | 51% | 50% | 44% | 9% | 19-26 | 19%[4] | 58% | 8% |
| 220. | **Utah State University*** | 24 | 2.5 | 3.1 | 70% | 61% | 49% | 42% | 14% | 20-27 | 21% | 97% | 6% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2015 graduation rate Predicted | 2015 graduation rate Actual | % of classes under 20 ('15) | % of classes of 50 or more ('15) | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER (SCHOOLS RANKED 232 THROUGH 298 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **American International College** (MA)† | 1.6 | 2.5 | 67% | 40% | 38% | 51% | 4% | 790-980 | N/A | 64% | 7% |
| **Augusta University** (GA)*† | 2.0 | 3.3 | 72%[8] | 63% | 30% | N/A | N/A | 930-1140[3] | N/A | 74% | 2% |
| **Barry University** (FL) | 1.9 | 3.1 | 63%[8] | 38% | 33% | 68% | 1% | 850-1020 | N/A | 55% | 3% |
| **Boise State University** (ID)*† | 2.5 | 3.4 | 74% | 51% | 38% | 35% | 11% | 920-1140[2] | 15% | 80% | 7% |
| **Cardinal Stritch University** (WI) | 1.7 | 3.1 | 69%[8] | 52% | 44% | 78% | 0.3% | 20-24[2] | 20% | 77% | 3% |
| **Clark Atlanta University** | 2.1 | 3.3 | 63% | 32% | 38% | 46% | 6% | 16-20 | 3%[5] | 52% | N/A |
| **Cleveland State University*** | 2.1 | 2.8 | 68% | 45% | 39% | 35% | 11% | 19-25[3] | 15% | 91% | 4%[4] |
| **Eastern Michigan University***† | 2.3 | 2.8 | 74% | 46% | 40% | 41% | 4% | 19-25 | 13% | 75% | 2% |



ATTORNEYS' EYES ONLY USNWR0000000563

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2015 graduation rate: Predicted | 2015 graduation rate: Actual | % of classes under 20 ('15) | % of classes of 50 or more ('15) | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SECOND TIER CONTINUED (SCHOOLS RANKED 232 THROUGH 298 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **East Tennessee State University*** | 2.0 | 2.9 | 68% | 52% | 43% | 46% | 8% | 20-26 | 20% | 79% | 3% |
| **Florida A&M University*** | 2.1 | 3.4 | 82% | 37% | 39% | 33% | 13% | 18-23 | 14%[5] | 51% | 5% |
| **Florida Atlantic University*** | 2.2 | 3.1 | 76% | 54% | 49% | 25% | 16% | 950-1140 | 11% | 68% | 3% |
| **Florida International University*** | 2.3 | 3.2 | 84% | 65% | 58% | 21% | 22% | 1030-1200 | 18%[5] | 50% | 5% |
| **Georgia Southern University*** | 2.2 | 3.2 | 80% | 56% | 50% | 25% | 11% | 1030-1180 | 17%[5] | 60% | 6% |
| **Georgia State University*** | 2.6 | 3.5 | 82% | 57% | 54% | 18% | 18% | 950-1160[3] | 16% | 58% | 5% |
| **Grand Canyon University**[1] (AZ)† | 1.7 | 2.9 | 61%[8] | 19% | 30%[6] | N/A | N/A | N/A[2] | N/A | 58%[4] | N/A |
| **Indiana State University*** | 2.4 | 3.3 | 63% | 38% | 41% | 28% | 11% | 800-1020 | 8% | 85% | 5% |
| **Indiana Univ. of Pennsylvania*** | 2.1 | 3.0 | 75% | 45% | 55% | 34% | 13% | 860-1060[3] | 8% | 88% | 6% |
| **Jackson State University** (MS)* | 1.8 | 2.7 | 78%[8] | 35% | 40% | 39% | 10% | 17-21 | N/A | 68% | 4%[4] |
| **Kennesaw State University** (GA)*† | 2.2 | 3.2 | 77% | 55% | 40% | 32% | 12% | 1010-1180 | 35% | 59% | 4% |
| **Lamar University** (TX)* | 1.9 | 2.8 | 57% | 38% | 32% | 33% | 11% | 860-1070 | 16% | 79% | 2% |
| **Liberty University** (VA)† | 1.7 | 2.8 | 77% | 44% | 49% | 32% | 4% | 950-1190[3] | 23%[5] | 21% | 2% |
| **Lindenwood University** (MO)† | 1.7 | 3.0 | 70% | 47% | 49% | 67% | 0.1% | 20-25[2] | 10% | 55% | 9% |
| **Middle Tennessee State Univ.*** | 2.1 | 3.0 | 71% | 53% | 44% | 45% | 7% | 19-25 | 19%[4] | 73% | 4% |
| **Morgan State University** (MD)* | 2.0 | 3.0 | 74% | 37% | 31% | 41% | 1% | 840-970[2] | 4%[4] | 67% | 11% |
| **National Louis University** (IL) | 1.8 | 3.0 | 72%[8] | 48% | 37%[6] | N/A | N/A | N/A[2] | N/A | 81% | N/A |
| **North Carolina A&T State Univ.*** | 2.0 | 3.1 | 77% | 36% | 44% | 30% | 8% | 830-990 | 9% | 59% | 8% |
| **Northern Arizona University*** | 2.4 | 3.4 | 74% | 53% | 52% | 30% | 13% | 920-1150[2] | 22% | 77% | 4% |
| **Oakland University** (MI)* | 2.1 | 3.2 | 76% | 50% | 44% | 36% | 14% | 20-26 | 15% | 80% | 4% |
| **Portland State University** (OR)* | 2.6 | 3.5 | 72%[8] | 52% | 41% | 33% | 16% | 930-1160[2] | 11% | 86% | 3% |
| **Prairie View A&M University** (TX)*† | 1.8 | 2.6 | 67% | 24% | 34% | 22% | 6% | 770-930 | 5% | 86% | N/A |
| **Regent University** (VA) | 1.8 | 3.3 | 78% | 57% | 48% | 61% | 0% | 900-1150 | 14% | 86% | 4% |
| **Sam Houston State University** (TX)* | 2.1 | 3.1 | 78% | 47% | 50% | 29% | 13% | 880-1090 | 15% | 73% | 9% |
| **San Francisco State University***† | 2.6 | 3.4 | 82% | 48% | 51% | 23% | 17% | 860-1090 | N/A | 68% | 2% |
| **Spalding University**[1] (KY) | 1.7 | 3.0 | 74%[8] | 30% | 41%[6] | N/A | N/A | 860-1000[4] | N/A | 46%[4] | N/A |
| **Tennessee State University*** | 2.0 | 3.1 | 59%[8] | 27% | 38% | 60% | 1% | 16-20[3] | N/A | 53%[4] | N/A |
| **Texas A&M University–Commerce*** | 2.1 | 3.5 | 70% | 47% | 42% | 39% | 4% | 680-1080[3] | 11% | 47% | 3% |
| **Texas A&M Univ.–Corpus Christi*** | 2.1 | 3.6 | 58% | 42% | 37% | 18% | 20% | 870-1070 | 10% | 84% | 2% |
| **Texas A&M Univ.–Kingsville*** | 2.0 | 3.5 | 65% | 34% | 33% | 38% | 6% | 17-22 | 16% | 82% | 10% |
| **Texas Southern University*** | 1.9 | 3.1 | 54% | 21% | 19% | 40% | 15% | 725-900[3] | 5% | 51% | 2% |
| **Texas State University***† | 2.2 | 3.1 | 77% | 54% | 53% | 29% | 16% | 930-1120 | 12% | 71% | 4% |
| **Texas Woman's University*** | 2.1 | 3.3 | 69% | 48% | 41% | 45% | 10% | 830-1050[2] | 18% | 75% | 0.4% |
| **Trevecca Nazarene University** (TN) | 1.5 | 3.1 | 76% | 51% | 51% | 71% | 4% | 19-25[3] | N/A | 73% | 8%[4] |
| **Trinity International Univ.** (IL) | 1.7 | 3.5 | 72%[8] | 55% | 45% | 73% | 0% | 19-26 | 15%[5] | 96% | N/A |
| **University of Akron** (OH)* | 2.2 | 3.0 | 70% | 46% | 40% | 43% | 8% | 19-26 | 16% | 97% | 13% |
| **Univ. of Arkansas–Little Rock*** | 2.2 | 2.9 | 75%[8] | 46% | 27% | 66% | 4% | 18-24 | N/A | 68% | 3% |
| **University of Louisiana–Lafayette*** | 2.1 | 3.2 | 75% | 51% | 46% | 34% | 9% | 21-25 | 21% | 55% | 7% |
| **University of Louisiana–Monroe***† | 2.0 | 3.1 | 70% | 44% | 39% | 34% | 16% | 20-25 | 22% | 94% | 4% |
| **Univ. of Maryland–Eastern Shore***† | 2.1 | 2.7 | 70% | 28% | 33% | 55% | 3% | 750-930 | N/A | 49% | 3% |
| **University of Memphis*** | 2.4 | 3.1 | 77% | 50% | 45% | 48% | 10% | 20-26 | 15% | 92% | 6% |
| **University of Nebraska–Omaha*** | 2.5 | 3.3 | 75% | 54% | 46% | 37% | 10% | 19-26 | 14% | 76% | 5% |
| **University of Nevada–Las Vegas*** | 2.5 | 3.1 | 76% | 53% | 41% | 26% | 18% | 890-1120 | 23% | 88% | 4% |
| **University of New Orleans*** | 2.0 | 3.2 | 66% | 52% | 35% | 37% | 11% | 20-24 | 14% | 58% | 2% |
| **University of Northern Colorado*** | 2.2 | 3.3 | 68% | 51% | 48% | 42% | 11% | 19-25[2] | 13% | 89% | 4% |
| **University of North Texas*** | 2.4 | 3.1 | 77% | 58% | 52% | 24% | 24% | 990-1200[3] | 21% | 70% | 5% |
| **University of South Alabama*** | 2.0 | 2.8 | 70% | 53% | 35% | 42% | 10% | 20-25[2] | N/A | 78% | N/A |
| **University of Texas–Arlington*** | 2.6 | 3.5 | 73% | 55% | 46% | 32% | 25% | 950-1200 | 32% | 64% | 2% |
| **University of Texas–El Paso*** | 2.3 | 3.2 | 70%[8] | 37% | 40% | 31% | 15% | 820-1050 | 18% | 100% | N/A |
| **University of Texas–San Antonio*** | 2.4 | 3.4 | 65% | 49% | 31% | 17% | 32% | 930-1150 | 19% | 78% | 5%[4] |
| **University of the Cumberlands** (KY)† | 1.6 | 3.0 | 61% | 46% | 37% | 67% | 1% | 19-25 | 17% | 68% | 11% |
| **University of Toledo** (OH)* | 2.3 | 3.1 | 68% | 47% | 42% | 36% | 14% | 20-26 | 16% | 93% | 3% |
| **University of West Florida*** | 2.0 | 3.1 | 72% | 55% | 47% | 36% | 11% | 20-26 | 14% | 42% | 4% |
| **University of West Georgia***† | 1.9 | 2.8 | 72% | 41% | 39% | 34% | 10% | 860-1020 | N/A | 57% | 4% |
| **Univ. of Wisconsin–Milwaukee*** | 2.7 | 3.5 | 70% | 50% | 41% | 44% | 11% | 20-25[2] | 10% | 73% | 4% |
| **Valdosta State University** (GA)*† | 1.9 | 3.0 | 69% | 46% | 36% | 51% | 4% | 910-1080 | N/A | 50% | 3% |
| **Wayne State University** (MI)* | 2.5 | 3.3 | 76% | 45% | 35% | 52% | 8% | 20-26 | 22% | 80% | 5% |
| **Wichita State University** (KS)* | 2.4 | 3.3 | 72% | 56% | 43% | 47% | 11% | 21-26[2] | 20% | 95% | 7% |
| **Wright State University** (OH)* | 2.2 | 3.2 | 63% | 47% | 40% | 41% | 15% | 19-25 | 17% | 96% | 4% |



ATTORNEYS' EYES ONLY USNWR0000000564

[redacted]

# ▶ The Top 30 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | **University of California–Berkeley** |
| 2. | **Univ. of California–Los Angeles** |
| 2. | **University of Virginia** |
| 4. | **University of Michigan–Ann Arbor** |
| 5. | **U. of North Carolina–Chapel Hill** |
| 6. | **College of William and Mary** (VA) |
| 7. | **Georgia Institute of Technology** |
| 8. | **Univ. of California–Santa Barbara** |
| 9. | **University of California–Irvine** |
| 10. | **University of California–Davis** |
| 10. | **Univ. of California–San Diego** |
| 10. | **U. of Illinois–Urbana-Champaign** |
| 10. | **Univ. of Wisconsin–Madison** |
| 14. | **Pennsylvania State U.–Univ. Park** |
| 14. | **University of Florida** |
| 16. | **Ohio State University–Columbus** |
| 16. | **University of Washington** |
| 18. | **University of Georgia** |
| 18. | **University of Texas–Austin** |
| 20. | **Purdue Univ.–West Lafayette** (IN) |
| 20. | **University of Connecticut** |
| 20. | **Univ. of Maryland–College Park** |
| 23. | **Clemson University** (SC) |
| 24. | **University of Pittsburgh** |
| 25. | **Rutgers U.–New Brunswick** (NJ) |
| 26. | **Univ. of Minnesota–Twin Cities** |
| 27. | **Texas A&M Univ.–College Station** |
| 27. | **Univ. of Massachusetts–Amherst** |
| 27. | **Virginia Tech** |
| 30. | **Miami University–Oxford** (OH) |
| 30. | **Univ. of California–Santa Cruz** |
| 30. | **University of Delaware** |

**Footnotes:**
**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Previous year's data was used in the ranking calculation.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** This rate, normally based on four years of data, is given here for less than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.

**†** School's Carnegie classification has changed. It appeared in a different U.S. News ranking category last year.
**N/A** means not available.

# Best
# National Liberal

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average first-year student retention rate | 2015 graduation rate | | | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Predicted | Actual | Over-performance (+) Under-performance (-) | |
| 1. | Williams College (MA) | 100 | 4.7 | 4.7 | 3 | 97% | 96% | 96% | None | 4 |
| 2. | Amherst College (MA) | 95 | 4.7 | 4.5 | 1 | 98% | 95% | 95% | None | 23 |
| 3. | Wellesley College (MA) | 94 | 4.5 | 4.6 | 11 | 96% | 93% | 93% | None | 13 |
| 4. | Middlebury College (VT) | 93 | 4.4 | 4.4 | 4 | 96% | 96% | 94% | -2 | 23 |
| 4. | Swarthmore College (PA) | 93 | 4.6 | 4.5 | 4 | 97% | 96% | 94% | -2 | 14 |
| 6. | Bowdoin College (ME) | 92 | 4.4 | 4.6 | 4 | 97% | 96% | 93% | -3 | 31 |
| 7. | Carleton College (MN) | 90 | 4.3 | 4.4 | 4 | 97% | 94% | 95% | +1 | 12 |
| 7. | Pomona College (CA) | 90 | 4.4 | 4.4 | 1 | 98% | 96% | 94% | -2 | 31 |
| 9. | Claremont McKenna College (CA) | 89 | 4.2 | 4.5 | 11 | 96% | 96% | 92% | -4 | 5 |
| 9. | Davidson College (NC) | 89 | 4.2 | 4.3 | 4 | 96% | 94% | 93% | -1 | 10 |
| 11. | Washington and Lee University (VA) | 87 | 3.8 | 4.1 | 17 | 96% | 96% | 91% | -5 | 3 |
| 12. | Colby College (ME) | 86 | 4.0 | 4.3 | 17 | 93% | 89% | 94% | +5 | 14 |
| 12. | Colgate University (NY) | 86 | 4.0 | 4.5 | 17 | 95% | 91% | 90% | -1 | 14 |
| 12. | Hamilton College (NY) | 86 | 3.9 | 4.3 | 11 | 95% | 95% | 92% | -3 | 11 |
| 12. | Haverford College (PA) | 86 | 4.1 | 4.4 | 4 | 97% | 96% | 90% | -6 | 55 |
| 12. | Smith College (MA) | 86 | 4.3 | 4.6 | 37 | 93% | 83% | 87% | +4 | 23 |
| 12. | United States Naval Academy (MD)* | 86 | 4.2 | 4.8 | 25 | 98% | 87% | 86% | -1 | 44 |
| 12. | Vassar College (NY) | 86 | 4.2 | 4.6 | 11 | 95% | 92% | 91% | -1 | 30 |
| 19. | Grinnell College (IA) | 85 | 4.3 | 4.2 | 28 | 94% | 89% | 86% | -3 | 14 |
| 19. | United States Military Academy (NY)* | 85 | 4.1 | 4.8 | 46 | 95% | 83% | 83% | None | 20 |
| 21. | Harvey Mudd College (CA) | 84 | 4.4 | 4.6 | 11 | 98% | 96% | 92% | -4 | 104 |
| 21. | Wesleyan University (CT) | 84 | 4.1 | 4.5 | 10 | 95% | 92% | 94% | +2 | 40 |
| 23. | Scripps College (CA) | 82 | 3.8 | 4.3 | 28 | 93% | 91% | 92% | +1 | 18 |
| 24. | Colorado College | 81 | 3.8 | 4.1 | 28 | 95% | 89% | 87% | -2 | 8 |
| 24. | Macalester College (MN) | 81 | 4.0 | 4.4 | 21 | 95% | 89% | 90% | +1 | 51 |
| 24. | Oberlin College (OH) | 81 | 4.1 | 4.4 | 28 | 93% | 90% | 88% | -2 | 21 |
| 27. | Barnard College (NY) | 80 | 4.0 | 4.4 | 17 | 96% | 87% | 91% | +4 | 76 |
| 27. | Bates College (ME) | 80 | 4.0 | 4.3 | 21 | 94% | 91% | 88% | -3 | 65 |
| 27. | Kenyon College (OH) | 80 | 3.9 | 4.3 | 25 | 95% | 87% | 87% | None | 44 |
| 27. | University of Richmond (VA) | 80 | 3.8 | 4.1 | 42 | 94% | 86% | 88% | +2 | 6 |
| 31. | Bryn Mawr College (PA) | 79 | 4.0 | 4.2 | 46 | 92% | 86% | 85% | -1 | 44 |
| 32. | Bucknell University (PA) | 78 | 3.8 | 4.3 | 21 | 94% | 87% | 90% | +3 | 80 |
| 32. | College of the Holy Cross (MA) | 78 | 3.6 | 4.1 | 11 | 95% | 87% | 92% | +5 | 51 |
| 32. | Pitzer College (CA) | 78 | 3.6 | 4.2 | 37 | 92% | 83% | 90% | +7 | 23 |
| 32. | United States Air Force Acad. (CO)* | 78 | 3.9 | 4.6 | 46 | 93% | 89% | 81% | -8 | 92 |
| 36. | Lafayette College (PA) | 76 | 3.5 | 4.0 | 21 | 94% | 87% | 90% | +3 | 61 |
| 36. | Mount Holyoke College (MA) | 76 | 3.9 | 4.2 | 53 | 91% | 84% | 85% | +1 | 61 |
| 38. | Skidmore College (NY) | 75 | 3.6 | 4.2 | 33 | 94% | 79% | 86% | +7 | 44 |
| 38. | Trinity College (CT) | 75 | 3.6 | 4.1 | 43 | 89% | 83% | 86% | +3 | 44 |
| 38. | Union College (NY) | 75 | 3.3 | 3.9 | 37 | 92% | 84% | 88% | +4 | 21 |
| 41. | Dickinson College (PA) | 73 | 3.5 | 4.1 | 43 | 91% | 81% | 85% | +4 | 40 |
| 41. | Soka University of America (CA) | 73 | 2.4 | 3.1 | 33 | 96% | 80% | 86% | +6 | 1 |
| 41. | Whitman College (WA) | 73 | 3.4 | 3.9 | 28 | 94% | 87% | 87% | None | 36 |
| 44. | Centre College (KY) | 72 | 3.5 | 4.1 | 43 | 90% | 81% | 86% | +5 | 92 |
| 44. | Occidental College (CA) | 72 | 3.7 | 4.0 | 33 | 93% | 83% | 88% | +5 | 80 |
| 44. | Rhodes College (TN) | 72 | 3.5 | 4.1 | 59 | 91% | 72% | 83% | +11 | 55 |
| 47. | Franklin and Marshall College (PA) | 71 | 3.6 | 4.0 | 37 | 92% | 90% | 87% | -3 | 54 |
| 47. | Sewanee–University of the South (TN) | 71 | 3.5 | 4.2 | 69 | 89% | 81% | 78% | -3 | 23 |
| 49. | Bard College (NY) | 70 | 3.4 | 4.1 | 87 | 87% | 92% | 78% | -14 | 18 |
| 50. | Connecticut College | 69 | 3.5 | 4.1 | 46 | 90% | 85% | 83% | -2 | 76 |



**Note:** Key to footnotes, Page 86.

ATTORNEYS' EYES ONLY USNWR0000000566

# Arts Colleges

| % of classes under 20 ('15) | % of classes of 50 or more ('15) | Student/ faculty ratio ('15) | Selectivity rank | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 78% | 3% | 7/1 | 4 | 1330-1550 | 93%[5] | 18% | 5 | 2 | 56% |
| 70% | 3% | 8/1 | 5 | 1360-1560 | 86%[5] | 14% | 9 | 9 | 48% |
| 73% | 0% | 7/1 | 11 | 1290-1490 | 80%[5] | 30% | 7 | 4 | 52% |
| 67% | 1% | 8/1 | 9 | 1270-1500 | 79%[5] | 17% | 4 | 6 | 51% |
| 76% | 3% | 8/1 | 5 | 1340-1530 | 88%[5] | 12% | 10 | 18 | 40% |
| 68% | 3% | 9/1 | 7 | 1375-1535[2] | 84%[5] | 15% | 11 | 2 | 56% |
| 71% | 1% | 9/1 | 14 | 29-33 | 71%[5] | 21% | 33 | 7 | 50% |
| 68% | 1% | 8/1 | 1 | 1360-1530 | 92%[5] | 10% | 7 | 46 | 31% |
| 84% | 1% | 8/1 | 21 | 1340-1530 | 73%[5] | 11% | 13 | 24 | 38% |
| 73% | 0% | 10/1 | 16 | 1260-1440 | 74%[5] | 22% | 24 | 4 | 52% |
| 74% | 0% | 8/1 | 8 | 30-33 | 85%[5] | 24% | 25 | 8 | 49% |
| 76% | 1% | 10/1 | 23 | 1270-1460[2] | 63%[5] | 23% | 25 | 17 | 41% |
| 71% | 2% | 9/1 | 16 | 1250-1450 | 75%[5] | 27% | 29 | 16 | 41% |
| 76% | 1% | 9/1 | 11 | 1300-1470 | 77%[5] | 25% | 20 | 21 | 40% |
| 71% | 3% | 9/1 | 3 | 1320-1530 | 96%[5] | 25% | 13 | 14 | 42% |
| 68% | 4% | 9/1 | 33 | 1240-1460[2] | 62%[5] | 38% | 13 | 34 | 34% |
| 70% | 0.1% | 8/1 | 31 | 1180-1380 | 58% | 9% | 3 | 117 | 19% |
| 66% | 0.3% | 8/1 | 14 | 1330-1490 | 72% | 26% | 18 | 52 | 30% |
| 69% | 0% | 9/1 | 9 | 30-33 | 81%[5] | 25% | 21 | 41 | 32% |
| 97% | 0% | 7/1 | 35 | 26-31 | 52% | 10% | 6 | 45 | 31% |
| 59% | 9% | 9/1 | 1 | 1400-1560 | 93%[5] | 13% | 13 | 52 | 30% |
| 72% | 4% | 8/1 | 19 | 1250-1470[2] | 72%[5] | 22% | 47 | 25 | 38% |
| 83% | 1% | 10/1 | 16 | 1280-1448 | 72%[5] | 28% | 25 | 41 | 32% |
| 71% | 0% | 10/1 | 19 | 28-32[2] | 68%[5] | 17% | 29 | 90 | 23% |
| 68% | 0.4% | 10/1 | 24 | 29-32 | 65%[5] | 39% | 50 | 30 | 35% |
| 77% | 2% | 9/1 | 26 | 1260-1450 | 61%[5] | 29% | 34 | 52 | 29% |
| 71% | 10% | 10/1 | 11 | 1260-1450 | 81%[5] | 20% | 53 | 70 | 25% |
| 67% | 3% | 10/1 | 21 | 1190-1416[2] | 72%[5] | 22% | 45 | 14 | 42% |
| 68% | 1% | 10/1 | 26 | 1240-1420 | 61%[5] | 24% | 38 | 23 | 39% |
| 69% | 0.1% | 8/1 | 31 | 1220-1420 | 61%[5] | 31% | 29 | 74 | 24% |
| 73% | 4% | 8/1 | 33 | 1240-1460[2] | 63%[5] | 39% | 19 | 27 | 37% |
| 59% | 2% | 9/1 | 26 | 1210-1390 | 65%[5] | 25% | 42 | 46 | 30% |
| 66% | 1% | 9/1 | 52 | 1220-1380[2] | 61%[5] | 37% | 53 | 11 | 47% |
| 73% | 0% | 10/1 | 46 | 1250-1440[2] | 60%[5] | 13% | 29 | 41 | 32% |
| 66% | 0% | 8/1 | 26 | 28-33 | 52% | 17% | 2 | 163 | 14% |
| 61% | 1% | 10/1 | 26 | 1200-1380 | 70%[5] | 30% | 34 | 41 | 32% |
| 70% | 2% | 10/1 | 35 | 1230-1465[2] | 58%[5] | 50% | 38 | 38 | 32% |
| 72% | 1% | 8/1 | 50 | 1110-1343[2] | 41%[5] | 37% | 47 | 90 | 23% |
| 73% | 1% | 9/1 | 43 | 1150-1340[2] | 64%[5] | 33% | 25 | 52 | 29% |
| 71% | 1% | 10/1 | 24 | 1240-1400[2] | 71%[5] | 38% | 50 | 36 | 33% |
| 75% | 0% | 9/1 | 46 | 1190-1380[2] | 46%[4] | 47% | 59 | 59 | 27% |
| 96% | 0% | 8/1 | 68 | 1070-1390 | 33%[5] | 46% | 1 | 61 | 26% |
| 70% | 0% | 8/1 | 37 | 1200-1420 | 54%[5] | 43% | 53 | 38 | 33% |
| 60% | 0% | 10/1 | 43 | 26-31 | 54% | 71% | 76 | 12 | 46% |
| 64% | 0.2% | 10/1 | 38 | 1200-1380 | 55%[5] | 45% | 59 | 111 | 20% |
| 69% | 0% | 10/1 | 38 | 27-32 | 54%[5] | 47% | 99 | 29 | 36% |
| 62% | 1% | 9/1 | 62 | 1210-1400[2] | 48%[5] | 32% | 38 | 61 | 26% |
| 63% | 0.3% | 10/1 | 58 | 26-30[2] | 29%[5] | 41% | 59 | 34 | 34% |
| 77% | 0.3% | 10/1 | 70 | 1160-1370[2] | 49%[5] | 32% | 13 | 30 | 35% |
| 70% | 1% | 9/1 | 64 | 1220-1400[2] | 49%[5] | 40% | 45 | 70 | 25% |

## What Is a National Liberal Arts College?

The country's 239 liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the arts and sciences, which include such disciplines as English, the biological and physical sciences, history, foreign languages, and the visual and performing arts but exclude professional disciplines such as business, education and nursing. There are 219 private and 20 public liberal arts colleges; none are for-profit. The top public colleges appear below.

## The Top Public Colleges

**Rank School** (State)

1. **United States Naval Academy** (MD)
2. **United States Military Academy** (NY)
3. **United States Air Force Acad.** (CO)
4. **Virginia Military Institute**
5. **New College of Florida**
6. **St. Mary's College of Maryland**
7. **University of Minnesota–Morris**
8. **U. of North Carolina–Asheville**



ATTORNEYS' EYES ONLY USNWR0000000567

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2015 graduation rate: Predicted | 2015 graduation rate: Actual | % of classes under 20 ('15) | % of classes of 50 or more ('15) | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | **Denison University** (OH) | 68 | 3.4 | 4.0 | 90% | 84% | 80% | 69% | 0% | 26-31[2] | 55%[5] | 48% | 22% |
| 51. | **Gettysburg College** (PA) | 68 | 3.4 | 4.0 | 90% | 88% | 83% | 66% | 0.3% | 1210-1350 | 56%[5] | 40% | 24% |
| 53. | **DePauw University** (IN) | 67 | 3.4 | 3.8 | 92% | 79% | 82% | 72% | 0% | 25-29 | 41%[5] | 65% | 24% |
| 53. | **Furman University** (SC) | 67 | 3.4 | 4.0 | 89% | 85% | 83% | 57% | 0.2% | 1100-1320[2] | 39% | 65% | 24% |
| 53. | **St. John's College** (MD) | 67 | 3.5 | 4.0 | 83% | 84% | 71% | 99% | 1% | 1220-1450[2] | 29%[5] | 78% | 23% |
| 53. | **St. Lawrence University** (NY) | 67 | 3.3 | 3.7 | 91% | 77% | 87% | 62% | 1% | 1100-1310[2] | 45%[5] | 46% | 25% |
| 53. | **St. Olaf College** (MN) | 67 | 3.6 | 4.0 | 93% | 81% | 87% | 54% | 3% | 26-31 | 43%[5] | 36% | 21% |
| 53. | **Thomas Aquinas College** (CA) | 67 | 2.7 | 3.2 | 91% | 71% | 89% | 100% | 0% | 1160-1380 | 44%[5] | 63% | 59% |
| 59. | **Sarah Lawrence College** (NY) | 66 | 3.4 | 4.2 | 85% | 77% | 79% | 93% | 0.3% | 1170-1390[2] | 37%[5] | 53% | 19% |
| 60. | **Berea College** (KY) | 65 | 3.4 | 3.7 | 83% | 45% | 63% | 79% | 1% | 22-26 | 24% | 37% | 16% |
| 60. | **Lawrence University** (WI) | 65 | 3.2 | 3.9 | 89% | 78% | 76% | 80% | 2% | 26-32[2] | 42%[5] | 68% | 32% |
| 62. | **Beloit College** (WI) | 64 | 3.2 | 3.8 | 89% | 75% | 82% | 69% | 0% | 24-30[2] | 29% | 69% | 21% |
| 62. | **College of Wooster** (OH) | 64 | 3.3 | 3.8 | 89% | 75% | 82% | 70% | 1% | 25-30 | 46%[5] | 55% | 23% |
| 62. | **Wheaton College** (IL) | 64 | 3.1 | 4.0 | 95% | 84% | 89% | 57% | 5% | 27-32 | 54%[5] | 71% | 23% |
| 65. | **Hobart & William Smith Colleges** (NY) | 63 | 3.2 | 3.9 | 88% | 78% | 81% | 65% | 0% | 1170-1340[2] | 30%[5] | 57% | 28% |
| 65. | **Muhlenberg College** (PA) | 63 | 2.8 | 3.6 | 92% | 79% | 85% | 78% | 1% | 1110-1320[2] | 41%[5] | 48% | 19% |
| 65. | **Wabash College** (IN) | 63 | 3.3 | 3.8 | 86% | 74% | 73% | 72% | 2% | 1040-1250 | 35% | 61% | 40% |
| 68. | **Earlham College** (IN) | 62 | 3.3 | 3.9 | 84% | 73% | 67% | 79% | 0.4% | 1110-1390[2] | 43%[5] | 62% | 25% |
| 68. | **Kalamazoo College** (MI) | 62 | 3.3 | 3.9 | 93% | 79% | 83% | 61% | 1% | 26-30[2] | 40%[5] | 72% | 26% |
| 70. | **Agnes Scott College** (GA) | 61 | 3.1 | 3.7 | 84% | 69% | 68% | 70% | 0% | 1060-1330[2] | 29% | 62% | 38% |
| 70. | **University of Puget Sound** (WA) | 61 | 3.2 | 3.6 | 87% | 74% | 78% | 61% | 1% | 1100-1340[2] | 37%[5] | 79% | 16% |
| 72. | **Hendrix College** (AR) | 60 | 3.3 | 3.9 | 85% | 77% | 68% | 73% | 0% | 25-32 | 48% | 82% | 26% |
| 72. | **Illinois Wesleyan University** | 60 | 2.9 | 3.6 | 91% | 78% | 83% | 65% | 1% | 25-30 | 34%[5] | 62% | 24% |
| 72. | **Spelman College** (GA) | 60 | 3.4 | 3.8 | 89% | 60% | 76% | 58% | 3% | 920-1120 | 23% | 48% | 39% |
| 72. | **Virginia Military Institute*** | 60 | 3.1 | 3.9 | 87% | 68% | 74% | 66% | 0.1% | 1040-1230[3] | 17% | 53% | 30% |
| 72. | **Willamette University** (OR) | 60 | 3.2 | 3.8 | 86% | 76% | 79% | 56% | 0% | 1100-1330 | 40% | 78% | 13% |
| 77. | **Allegheny College** (PA) | 59 | 3.1 | 3.6 | 85% | 73% | 75% | 70% | 1% | 1013-1250[2] | 35% | 68% | 23% |
| 77. | **Gustavus Adolphus College** (MN) | 59 | 3.2 | 3.7 | 90% | 73% | 83% | 64% | 0% | 24-30[2] | 30% | 67% | 20% |
| 77. | **Knox College** (IL) | 59 | 3.1 | 3.5 | 87% | 75% | 77% | 71% | 1% | 23-29[2] | 34%[5] | 64% | 31% |
| 77. | **St. John's University** (MN) | 59 | 3.2 | 3.8 | 87% | 71% | 77% | 59% | 0.4% | 23-28 | 21%[5] | 74% | 25% |
| 77. | **Wheaton College** (MA) | 59 | 3.4 | 4.0 | 85% | 82% | 79% | 68% | 2% | 1100-1330[2] | 26%[5] | 65% | 22% |
| 77. | **Wofford College** (SC) | 59 | 3.1 | 3.7 | 89% | 79% | 82% | 52% | 0.2% | 23-29 | 42% | 72% | 24% |
| 83. | **College of the Atlantic** (ME) | 58 | 2.5 | 3.4 | 81% | 68% | 70% | 94% | 0% | 1130-1350[2] | 26%[5] | 76% | 40% |
| 83. | **Hillsdale College** (MI) | 58 | 2.5 | 3.5 | 96% | 82% | 77% | 73% | 0.4% | 27-31 | 50%[4] | 50% | 12% |
| 83. | **St. John's College** (NM) | 58 | 3.1 | 4.0 | 80% | 70% | 48% | 100% | 0% | 1160-1420[2] | 26% | 81% | 21% |
| 83. | **Transylvania University** (KY) | 58 | 2.8 | 3.5 | 86% | 71% | 73% | 71% | 0% | 24-30[2] | 39% | 93% | 35% |
| 87. | **College of St. Benedict** (MN) | 57 | 3.0 | 3.4 | 89% | 71% | 85% | 59% | 0.4% | 22-27 | 31% | 75% | 19% |
| 87. | **Lewis & Clark College** (OR) | 57 | 3.3 | 3.8 | 86% | 81% | 72% | 67% | 1% | 1190-1390[2] | 48%[5] | 63% | 18% |
| 87. | **Reed College**[1] (OR) | 57 | 3.8 | 4.2 | 92%[8] | 87% | 78%[6] | N/A | N/A | 1290-1480[4] | N/A | 39%[4] | N/A |
| 90. | **Bennington College** (VT) | 56 | 2.9 | 3.7 | 83% | 76% | 68% | 90% | 0.4% | 1140-1400[2] | N/A | 63% | 22% |
| 90. | **Cornell College** (IA) | 56 | 3.0 | 3.7 | 83% | 70% | 68% | 81% | 0% | 23-29 | 22% | 71% | 23% |
| 90. | **Luther College** (IA) | 56 | 3.0 | 3.4 | 86% | 71% | 77% | 60% | 1% | 23-29 | 31% | 67% | 25% |
| 90. | **Millsaps College** (MS) | 56 | 2.9 | 3.6 | 78% | 72% | 66% | 84% | 0% | 23-28 | 34% | 53% | 23% |
| 90. | **New College of Florida*** | 56 | 3.0 | 4.0 | 81% | 78% | 71% | 73% | 2% | 1170-1380 | 43% | 61% | 18% |
| 95. | **Ohio Wesleyan University** | 55 | 2.9 | 3.9 | 80% | 73% | 71% | 72% | 0.2% | 22-28[2] | 23% | 75% | 22% |
| 95. | **Southwestern University** (TX) | 55 | 2.9 | 3.5 | 85% | 79% | 75% | 76% | 1% | 1040-1270 | 32% | 44% | 23% |
| 95. | **St. Mary's College** (IN) | 55 | 2.9 | 3.8 | 89% | 73% | 79% | 53% | 1% | 22-28 | 28%[5] | 80% | 31% |
| 95. | **Ursinus College** (PA) | 55 | 2.9 | 3.4 | 89% | 77% | 78% | 75% | 1% | 1040-1250[2] | 25%[5] | 83% | 20% |
| 99. | **Augustana College** (IL) | 54 | 3.0 | 3.4 | 85% | 73% | 76% | 64% | 0% | 23-28[2] | 27% | 49% | 19% |
| 99. | **St. Mary's College of Maryland*** | 54 | 2.8 | 3.6 | 87% | 77% | 78% | 72% | 0% | 1030-1260 | N/A | 79% | 11% |
| 99. | **St. Michael's College** (VT) | 54 | 2.8 | 3.5 | 89% | 70% | 76% | 59% | 1% | 1070-1260[2] | 26% | 76% | 17% |
| 99. | **Washington and Jefferson Col.** (PA) | 54 | 2.9 | 3.5 | N/A | 70% | 76% | 66% | 0% | 1060-1250[2] | 34% | 43% | 14% |
| 99. | **Washington College** (MD) | 54 | 2.8 | 3.5 | 83% | 74% | 75% | 70% | 1% | 1070-1290 | 36%[5] | 54% | 17% |
| 99. | **Westmont College** (CA) | 54 | 2.7 | 3.3 | 86% | 74% | 77% | 65% | 2% | 1050-1300 | 37%[5] | 81% | 20% |
| 105. | **Austin College** (TX) | 53 | 3.1 | 3.6 | 82% | 73% | 73% | 67% | 0.3% | 22-28 | 36% | 54% | 7%[7] |
| 105. | **Hampden-Sydney College** (VA) | 53 | 2.8 | 3.5 | 80% | 69% | 63% | 73% | 0% | 1000-1230 | 12% | 55% | 33% |
| 105. | **Hollins University** (VA) | 53 | 2.7 | 3.6 | 75% | 62% | 57% | 89% | 0% | 990-1210 | 23% | 61% | 31% |
| 108. | **Drew University** (NJ) | 52 | 2.8 | 3.5 | 80% | 71% | 67% | 72% | 0.3% | 990-1240[2] | 27%[5] | 70% | 24% |
| 108. | **Hope College** (MI) | 52 | 3.0 | 3.5 | 89% | 71% | 76% | 54% | 2% | 24-29 | 34% | 72% | 22% |
| 108. | **Juniata College** (PA) | 52 | 2.7 | 3.4 | 88% | 74% | 73% | 72% | 2% | 1020-1250[2] | 30% | 77% | 28% |
| 108. | **Lake Forest College** (IL) | 52 | 2.9 | 3.6 | 84% | 70% | 72% | 62% | 0% | 23-28[2] | 39%[5] | 55% | 24% |
| 108. | **Stonehill College** (MA) | 52 | 2.7 | 3.6 | 88% | 78% | 87% | 49% | 0.3% | 1020-1220[2] | 27%[5] | 75% | 15% |
| 113. | **Goucher College** (MD) | 51 | 3.0 | 3.8 | 82% | 71% | 69% | 72% | 1% | 980-1220[2] | 22%[5] | 78% | 19% |
| 113. | **Ripon College** (WI) | 51 | 2.6 | 3.2 | 85% | 63% | 69% | 75% | 1% | 21-27 | 21% | 66% | 28% |



**Note:** Key to footnotes, Page 86.

ATTORNEYS' EYES ONLY

USNWR0000000568

Case: 1:22-cv-00125 Document #: 864-32 Filed: 05/07/25 Page 13 of 14 PageID #:34789

## BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2015 graduation rate: Predicted | 2015 graduation rate: Actual | % of classes under 20 ('15) | % of classes of 50 or more ('15) | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115. | Concordia College–Moorhead (MN) | 50 | 2.7 | 3.4 | 83% | 67% | 73% | 61% | 0% | 22-28 | 31% | 78% | 18% |
| 115. | Elizabethtown College (PA)† | 50 | 2.5 | 3.2 | 82% | 69% | 78% | 64% | 1% | 1000-1230 | 31% | 71% | 17% |
| 115. | Principia College (IL) | 50 | 2.2 | 2.9 | 84% | 71% | 80% | N/A | N/A | 930-1198 | 21%[5] | 75% | 25%[4] |
| 115. | St. Anselm College (NH) | 50 | 2.6 | 3.2 | 88% | 68% | 73% | 68% | 3% | 1070-1250[2] | 31%[5] | 73% | 19% |
| 119. | Coe College (IA) | 49 | 2.9 | 3.4 | 79% | 65% | 67% | 72% | 1% | 22-27 | 27% | 61% | 19% |
| 119. | Presbyterian College (SC) | 49 | 2.7 | 3.5 | 83% | 70% | 70% | 66% | 0% | 970-1190[2] | 27% | 62% | 15% |
| 119. | Westminster College (PA) | 49 | 2.5 | 3.3 | 83% | 62% | 71% | 75% | 1% | 940-1070 | 24% | 94% | 17%[4] |
| 122. | Albion College (MI) | 48 | 2.7 | 3.4 | 80% | 70% | 65% | 63% | 0% | 22-27 | N/A | 79% | 20% |
| 122. | Eckerd College (FL) | 48 | 2.9 | 3.6 | 82% | 63% | 64% | 52% | 0% | 1000-1210 | N/A | 73% | N/A |
| 122. | Grove City College (PA) | 48 | 2.4 | 3.3 | 90% | 75% | 85% | 51% | 4% | 1076-1309 | 40% | 81% | 20% |
| 122. | Hanover College (IN) | 48 | 2.6 | 3.5 | 82% | 69% | 67% | 73% | 0.3% | 22-27 | 20% | 61% | 14% |
| 122. | Salem College (NC) | 48 | 2.2 | 3.3 | 77% | 52% | 64% | 88% | 0% | 21-29 | 37% | 62% | 24% |
| 122. | Siena College (NY) | 48 | 2.7 | 3.5 | 89% | 66% | 75% | 40% | 0% | 980-1200[2] | 21%[5] | 56% | 14% |
| 128. | Illinois College | 47 | 2.5 | 3.1 | 77% | 64% | 71% | 75% | 0% | 18-25[2] | 23% | 61% | 24% |
| 128. | Linfield College (OR) | 47 | 2.6 | 3.5 | 86% | 64% | 63% | 72% | 2% | 950-1160 | 26% | 84% | 14% |
| 128. | Marlboro College (VT) | 47 | 2.2 | 3.3 | 73% | 71% | 61% | 100% | 0% | 1090-1360[2] | 17%[4] | 94% | 25% |
| 128. | McDaniel College (MD) | 47 | 2.7 | 3.4 | 81% | 66% | 70% | 74% | 0% | 960-1180 | 26% | 80% | 16% |
| 132. | Birmingham-Southern Col. (AL) | 46 | 2.8 | 3.4 | 83% | 73% | 61% | 65% | 1% | 21-25 | 21% | 53% | 18% |
| 132. | Central College (IA) | 46 | 2.6 | 3.2 | 81% | 64% | 67% | 69% | 0.3% | 20-26 | 23% | 64% | 15% |
| 132. | Randolph College (VA) | 46 | 2.6 | 3.1 | 77% | 69% | 69% | 85% | 0.3% | 910-1120 | 13% | 81% | 22% |
| 132. | Randolph-Macon College (VA) | 46 | 2.8 | 3.4 | 78% | 65% | 58% | 63% | 0% | 1000-1180 | 21% | 60% | 36% |
| 132. | St. Norbert College (WI) | 46 | 2.7 | 3.3 | 83% | 66% | 73% | 48% | 0.3% | 22-27 | 26% | 78% | 16% |
| 132. | Susquehanna University (PA) | 46 | 2.7 | 3.1 | 84% | 66% | 71% | 57% | 0% | 1010-1220[2] | 26%[5] | 76% | 12% |
| 132. | Wartburg College (IA) | 46 | 2.6 | 3.4 | 78% | 65% | 69% | 60% | 2% | 21-27 | 26% | 74% | 21% |
| 132. | Whittier College (CA) | 46 | 3.0 | 3.2 | 84% | 63% | 66% | 55% | 1% | 933-1170 | 25%[5] | 63% | 20% |
| 140. | Roanoke College (VA) | 45 | 2.9 | 3.3 | 80% | 65% | 66% | 53% | 0% | 970-1200 | 15% | 72% | 22% |
| 140. | Sweet Briar College (VA) | 45 | 1.9 | 3.4 | 63% | 70% | 64% | 98% | 0% | 935-1230 | 25%[5] | 95% | 25% |
| 140. | University of Minnesota–Morris* | 45 | 2.7 | 3.6 | 80% | 62% | 65% | 66% | 3% | 22-28 | 24% | 60% | 12% |
| 140. | Wesleyan College (GA) | 45 | 2.6 | 3.6 | 78% | 58% | 59% | 78% | 1% | 920-1140 | N/A | 42% | 27% |
| 144. | Bard College at Simon's Rock (MA)† | 44 | 2.7 | 3.7 | 74% | 78% | 49% | 97% | 0% | 1250-1400[2] | 60%[5] | 89% | N/A |
| 144. | Houghton College (NY) | 44 | 2.3 | 3.2 | 87% | 65% | 71% | 69% | 1% | 990-1250 | 27% | 94% | 18% |
| 146. | Alma College (MI) | 43 | 2.5 | 3.2 | 81% | 63% | 59% | 68% | 1% | 21-27 | 22% | 68% | 21% |
| 146. | Centenary College of Louisiana | 43 | 2.3 | 3.4 | 75% | 69% | 55% | 86% | 0% | 21-28 | 27% | 67% | 13% |
| 146. | Guilford College (NC) | 43 | 2.9 | 3.5 | 71% | 50% | 59% | 67% | 0% | 910-1170[2] | 14% | 63% | 13% |
| 149. | Doane University (NE) | 42 | 2.1 | 3.1 | 74% | 49% | 61% | 79% | 0.2% | 20-26 | 12% | 77% | 16% |
| 149. | Hiram College (OH) | 42 | 2.4 | 3.4 | 72% | 57% | 60% | 80% | 0% | 20-27 | 17% | 58% | 12% |
| 149. | Saint Vincent College (PA) | 42 | 2.2 | 3.2 | 84% | 62% | 69% | 49% | 0% | 950-1160 | 17% | 70% | 20% |
| 149. | Simpson College (IA) | 42 | 2.5 | 3.1 | 81% | 62% | 68% | 70% | 1% | 21-27 | 24% | 89% | 15% |
| 149. | Westminster College (MO) | 42 | 2.5 | 3.3 | 81% | 61% | 66% | 68% | 0% | 21-26 | 21% | 64% | 12% |
| 154. | Carthage College (WI) | 41 | 2.5 | 3.3 | 77% | 60% | 59% | 57% | 0.3% | 22-28 | 33%[5] | 70% | 14% |
| 154. | Lycoming College (PA) | 41 | 2.5 | 3.2 | 80% | 59% | 64% | 65% | 2% | 920-1140[2] | 17% | 71% | 19% |
| 154. | Meredith College (NC)† | 41 | 2.3 | 3.9 | 76% | 61% | 62% | 62% | 0.2% | 920-1130 | 20% | 60% | 21% |
| 154. | William Jewell College (MO) | 41 | 2.4 | 3.4 | 77% | 71% | 62% | 73% | 0.3% | 23-28[2] | 30% | 49% | 10% |
| 154. | Wittenberg University (OH) | 41 | 2.5 | 3.6 | 77% | 69% | 64% | 53% | 1% | 22-28[2] | 19% | 77% | 13% |
| 159. | Alfred University (NY)† | 40 | 2.6 | 3.4 | 73% | 63% | 60% | 67% | 3% | 920-1150 | 15% | 68% | 12% |
| 159. | Covenant College (GA)† | 40 | 2.3 | 3.4 | 86% | 62% | 64% | 56% | 1% | 24-29 | 32%[5] | 94% | 13% |
| 159. | Hartwick College (NY) | 40 | 2.7 | 3.4 | 74% | 63% | 56% | 71% | 0.2% | 910-1110[2] | 6% | 81% | 14% |
| 159. | Monmouth College (IL) | 40 | 2.5 | 3.1 | 76% | 55% | 58% | 69% | 0% | 20-26 | 13% | 59% | 19% |
| 159. | Moravian College (PA) | 40 | 2.4 | 3.1 | 78% | 65% | 69% | 61% | 1% | 930-1090 | 10% | 75% | 17% |
| 159. | Morehouse College (GA) | 40 | 3.2 | 3.7 | 82% | 54% | 51% | 50% | 1% | 870-1100 | 11% | 76% | 13% |
| 159. | Oglethorpe University[1] (GA) | 40 | 2.6 | 3.5 | 77%[8] | 60% | 56%[8] | 73%[4] | 0%[4] | 22-28[4] | 29%[4] | 78%[4] | 12%[4] |
| 159. | U. of North Carolina–Asheville* | 40 | 2.9 | 3.6 | 79% | 62% | 60% | 50% | 1% | 1050-1250 | 21% | 79% | 9% |
| 159. | Warren Wilson College (NC) | 40 | 2.5 | 3.4 | 67% | 69% | 53% | 85% | 0% | 21-28[2] | 17%[5] | 84% | 13% |
| 168. | College of Idaho | 39 | 2.5 | 3.1 | 85% | 62% | 68% | 58% | 1% | 930-1190[2] | 23% | 90% | 35% |
| 168. | Franklin College (IN)† | 39 | 2.4 | 3.5 | 77% | 58% | 60% | 66% | 0% | 890-1080[3] | 16% | 70% | 22% |
| 168. | Georgetown College (KY) | 39 | 2.4 | 3.5 | 73% | 63% | 57% | 77% | 0% | 20-25 | 17% | 68% | 13% |
| 171. | Fisk University (TN) | 38 | 2.7 | 3.5 | 80% | 54% | 53% | 72% | 0.4% | 17-23 | 15%[5] | 81% | 23% |
| 171. | Gordon College (MA) | 38 | 2.3 | 3.1 | 82% | 70% | 69% | 60% | 3% | 950-1230[3] | 26%[5] | 93% | 8% |
| 171. | Ouachita Baptist University (AR) | 38 | 2.2 | 3.1 | 76% | 64% | 65% | 63% | 1% | 21-28 | 34% | 60% | 18% |
| 174. | Elmira College (NY)† | 37 | 2.4 | 3.2 | 76% | 63% | 55% | 74% | 1% | 910-1130[2] | 26% | 76% | 16% |
| 174. | Emory and Henry College (VA) | 37 | 2.6 | 3.4 | 72% | 56% | 54% | 75% | 0% | 860-1090 | 10%[5] | 76% | 25% |
| 174. | Northland College (WI) | 37 | 2.3 | 3.0 | 71% | 60% | 58% | 66% | 0% | 21-28 | 22% | 57% | 14% |
| 174. | Wells College (NY) | 37 | 2.5 | 3.5 | 73% | 61% | 46% | 80% | 1% | 900-1090[9] | N/A | 58%[4] | 23% |
| 174. | Young Harris College (GA) | 37 | 2.1 | 3.7 | 67% | 51% | 60% | 72% | 0.2% | 875-1080 | 8% | 52% | 11% |





**Note:** Key to footnotes, Page 86.

ATTORNEYS' EYES ONLY USNWR0000000569

Case: 1:22-cv-00125 Document #: 864-32 Filed: 05/07/25 Page 14 of 14 PageID #:34790

# BEST NATIONAL LIBERAL ARTS COLLEGES

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2015 graduation rate | | % of classes under 20 ('15) | % of classes of 50 or more ('15) | SAT/ACT 25th-75th percentile ('15) | Freshmen in top 10% of HS class ('15) | Acceptance rate ('15) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Predicted | Actual | | | | | | |
| **SECOND TIER (SCHOOLS RANKED 179 THROUGH 232 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Albright College** (PA) | 2.5 | 3.2 | 75% | 58% | 58% | 61% | 1% | 960-1150[2] | 16% | 49% | 9% |
| **Alice Lloyd College** (KY)† | 2.1 | 3.0 | 63% | 38% | 30% | 53% | 3% | 19-24 | 17% | N/A | 43% |
| **Allen University**[1] (SC) | 1.9 | 2.6 | 59%[8] | 16% | 24%[8] | N/A | N/A | N/A[2] | N/A | 43%[4] | N/A |
| **American Jewish University**[1] (CA) | 2.4 | 3.1 | 64%[8] | 63% | 66%[6] | N/A | N/A | 970-1190[4] | N/A | 58%[4] | N/A |
| **Ave Maria University**[1] (FL) | 1.9 | 2.6 | 72%[8] | 58% | 55%[6] | N/A | N/A | 980-1220[4] | N/A | 52%[4] | N/A |
| **Bethany College** (WV) | 2.3 | 3.1 | 62% | 50% | 41% | 80% | 2% | 780-1010 | 5% | 70% | 16% |
| **Bethany Lutheran College** (MN) | 2.0 | 2.9 | 72% | 57% | 49% | 75% | 1% | 20-26 | 14% | 85% | 16% |
| **Bethel College** (KS)† | 2.3 | 3.0 | 65% | 65% | 60% | 71% | 1% | 18-24 | 22% | 53% | 20% |
| **Bethune-Cookman University** (FL)† | 2.0 | 3.3 | 64% | 29% | 32% | 44% | 2% | 15-18 | 3% | 54% | 5% |
| **Bloomfield College** (NJ) | 2.0 | 2.5 | 68% | 34% | 31% | 71% | 0% | 770-950 | 3% | 60% | 7% |
| **Bridgewater College** (VA) | 2.3 | 3.2 | 76% | 57% | 53% | 47% | 0% | 920-1125 | 15% | 49% | 15% |
| **Bryn Athyn Col. of New Church** (PA) | 1.8 | 3.0 | 62%[8] | 72% | 77% | N/A | N/A | 785-1105 | N/A | 42% | N/A |
| **Burlington College**[1] (VT) | 2.1 | 3.3 | 46%[8] | 51% | 28%[6] | N/A | N/A | N/A[2] | N/A | 78%[4] | N/A |
| **Cheyney U. of Pennsylvania***† | 1.7 | 2.8 | 54%[8] | 30% | 17% | N/A | N/A | N/A[2] | N/A | 40% | N/A |
| **Claflin University** (SC) | 2.2 | 3.1 | 73% | 34% | 42% | 64% | 1% | 720-910 | 8% | 41% | 48% |
| **Davis and Elkins College**[1] (WV)† | 2.2 | 3.4 | 60%[8] | 45% | 43%[6] | N/A | N/A | 870-1080[4] | N/A | 58%[4] | N/A |
| **Dillard University** (LA) | 2.2 | 3.3 | 69%[8] | 37% | 38% | 58% | 1% | 17-20 | 10%[5] | 48% | 13% |
| **East-West University**[1] (IL) | 1.7 | 2.4 | 31%[8] | 14% | 10%[6] | N/A | N/A | N/A | N/A | N/A | N/A |
| **Emmanuel College** (MA)† | 2.4 | 3.2 | 79% | 60% | 64% | 40% | 0% | 1030-1210[2] | N/A | 78% | 11% |
| **Erskine College** (SC) | 2.2 | 3.4 | 69% | 65% | 62% | 78% | 0% | 880-1110 | 17% | 64% | 16% |
| **Fort Lewis College** (CO)* | 2.5 | 3.1 | 62% | 51% | 40% | 42% | 3% | 19-24[3] | 11% | 86% | 2% |
| **Heidelberg University** (OH)† | 2.4 | 3.4 | 65% | 54% | 39% | 66% | 0.3% | 19-25 | N/A | 79% | 19% |
| **Holy Cross College** (IN) | 2.5 | 3.6 | 60%[8] | 50% | 25% | 59% | 0% | 890-1170 | 16%[5] | 91% | 7% |
| **Johnson C. Smith University** (NC) | 2.1 | 2.8 | 66% | 36% | 46% | 74% | 0% | 700-880 | 5% | 46% | 17% |
| **Judson College**[1] (AL) | 2.0 | 2.8 | 58%[8] | 53% | 40%[6] | N/A | N/A | N/A[2] | N/A | 65%[4] | N/A |
| **The King's College**[1] (NY) | 2.2 | 3.0 | 64%[8] | 67% | 57%[8] | 41%[4] | 0%[4] | 23-27[4] | N/A | 70%[4] | N/A |
| **LaGrange College** (GA)† | 2.2 | 3.3 | 62% | 57% | 46% | 70% | 0.4% | 20-24 | 18% | 57% | 16% |
| **Louisiana State University–Alexandria*** | 2.1 | 3.2 | 57% | 38% | 26% | 48% | 5% | 18-22 | 9% | 68% | 3% |
| **Lyon College** (AR) | 2.3 | 3.1 | 70% | 62% | 38% | 61% | 0% | 22-27 | 27% | 59% | 11% |
| **Manhattanville College** (NY)† | 2.3 | 3.2 | 77% | 63% | 57% | 63% | 0.2% | 960-1150[2] | 7%[5] | 74% | 12% |
| **Marymount Manhattan College** (NY) | 2.3 | 3.3 | 71% | 61% | 42% | 63% | 0% | 930-1150 | N/A | 84% | 11% |
| **Maryville College** (TN) | 2.5 | 3.2 | 72% | 57% | 53% | 55% | 1% | 20-26 | 20%[5] | 67% | 21% |
| **Massachusetts Col. of Liberal Arts*** | 2.4 | 3.1 | 77% | 55% | 52% | 64% | 0% | 890-1130 | 16%[5] | 73% | 10% |
| **Pacific Union College** (CA) | 2.5 | 3.2 | 80% | 55% | 44% | 64% | 4% | 850-1130 | N/A | 45% | 7% |
| **Paine College**[1] (GA)† | 2.0 | 3.0 | 58%[8] | 24% | 22%[6] | N/A | N/A | 670-850[4] | N/A | 22%[4] | N/A |
| **Philander Smith College** (AR)† | 1.8 | 2.5 | 64% | 34% | 40% | 75% | 4% | 14-19 | 5% | 60% | 10% |
| **Pine Manor College** (MA) | 1.8 | 2.5 | 58% | 42% | 28% | 81% | 0% | 680-860 | N/A | 71% | N/A |
| **Purchase College–SUNY*** | 2.4 | 3.4 | 82% | 60% | 59% | 62% | 4% | 960-1180 | N/A | 41% | 5% |
| **Schreiner University** (TX)† | 2.4 | 3.3 | 69%[8] | 48% | 40% | 67% | 0% | 890-1090 | 11% | 90% | 4% |
| **Shepherd University** (WV)*† | 2.2 | 3.8 | 66% | 45% | 48% | 56% | 2% | 870-1093 | N/A | 90% | 7% |
| **Southern Virginia University**[1] | 1.9 | 3.4 | 70%[8] | 34% | 32%[6] | N/A | N/A | 908-1163[4] | N/A | 47%[4] | N/A |
| **Spring Hill College** (AL)† | 2.3 | 3.3 | 76% | 61% | 53% | 56% | 0.3% | 22-27 | 26% | 41% | 17% |
| **Stillman College**[1] (AL) | 2.4 | 3.2 | 63%[8] | 29% | 19%[6] | N/A | N/A | 753-990[4] | N/A | 59%[4] | N/A |
| **Thiel College** (PA)† | 2.1 | 3.3 | 67% | 48% | 41% | 64% | 1% | 790-1010 | 9% | 61% | 14% |
| **Tougaloo College** (MS) | 2.1 | 2.5 | 75% | 47% | 54% | 70% | 1% | 15-20 | 19% | 39% | 19% |
| **University of Maine–Machias*** | 2.1 | 2.9 | 68% | 44% | 29% | 78% | 0% | 770-1010 | N/A | 87% | 0.2% |
| **University of Pikeville** (KY) | 1.8 | 3.1 | 54% | 42% | 36% | 57% | 3% | 18-23 | 14% | 100% | 5% |
| **Univ. of Science and Arts of Okla.*** | 2.4 | 3.1 | 73% | 49% | 42% | 73% | 4% | 19-24 | 25% | 66% | N/A |
| **University of Virginia–Wise*** | 2.4 | 3.5 | 71% | 47% | 41% | 69% | 1% | 850-1040 | 31% | 77% | 10% |
| **Univ. of Wisconsin–Parkside*** | 2.0 | 3.1 | 71% | 47% | 33% | 42% | 7% | 18-23[2] | 12% | 82% | 1% |
| **Virginia Union University**† | 2.2 | 3.1 | 53% | 29% | 32% | 45% | 1% | 680-860 | 7% | 49% | 7% |
| **Virginia Wesleyan College** | 2.4 | 3.2 | 66% | 56% | 47% | 83% | 0% | 860-1090[2] | 13% | 93% | 5% |
| **West Virginia State University*** | 2.2 | 3.2 | 55% | 38% | 28% | 52% | 1% | 17-22 | N/A | 94% | 3% |
| **William Peace University**[1] (NC) | 1.9 | 3.1 | 64%[8] | 47% | 41%[6] | N/A | N/A | 790-990[4] | N/A | 63%[4] | N/A |

**Footnotes:**

**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Previous year's data was used in the ranking calculation.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the NCAA and/or the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** This rate, normally based on four years of data, is given here for less than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.

**†** School's Carnegie classification has changed, and it appeared in a different U.S. News ranking category last year.
**N/A** means not available.



ATTORNEYS' EYES ONLY USNWR0000000570