# EXHIBIT 114

U.S.News & WORLD REPORT

$1.4 MILLION in Scholarships

AXA

from AXA in association with U.S.News (See page 10)

# Find the BEST COLLEGES for You!

NEW! EXCLUSIVE RANKINGS 2018 EDITION

5 WAYS TO KEEP COSTS DOWN

FINANCIAL AID SECRETS

A+ SCHOOLS FOR B STUDENTS

WOW ADMISSIONS WITH YOUR ESSAY

# Best National Univer

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average first-year student retention rate | 2016 graduation rate: Predicted | 2016 graduation rate: Actual | 2016 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | **Princeton University** (NJ) | 100 | 4.9 | 4.9 | 2 | 98% | 96% | 97% | +1 | 6 |
| 2. | **Harvard University** (MA) | 98 | 4.9 | 5.0 | 2 | 97% | 95% | 97% | +2 | 4 |
| 3. | **University of Chicago** | 96 | 4.6 | 4.8 | 11 | 99% | 95% | 94% | -1 | 3 |
| 3. | **Yale University** (CT) | 96 | 4.8 | 5.0 | 1 | 99% | 96% | 98% | +2 | 9 |
| 5. | **Columbia University** (NY) | 95 | 4.7 | 4.9 | 4 | 99% | 95% | 96% | +1 | 2 |
| 5. | **Massachusetts Inst. of Technology** | 95 | 4.9 | 5.0 | 14 | 98% | 95% | 93% | -2 | 12 |
| 5. | **Stanford University** (CA) | 95 | 4.9 | 5.0 | 9 | 98% | 94% | 94% | None | 11 |
| 8. | **University of Pennsylvania** | 93 | 4.5 | 4.8 | 4 | 98% | 95% | 95% | None | 6 |
| 9. | **Duke University** (NC) | 92 | 4.4 | 4.8 | 9 | 97% | 95% | 95% | None | 1 |
| 10. | **California Institute of Technology** | 91 | 4.6 | 4.6 | 14 | 97% | 95% | 94% | -1 | 9 |
| 11. | **Dartmouth College** (NH) | 90 | 4.3 | 4.9 | 4 | 98% | 95% | 97% | +2 | 14 |
| 11. | **Johns Hopkins University** (MD) | 90 | 4.6 | 4.9 | 14 | 97% | 95% | 94% | -1 | 19 |
| 11. | **Northwestern University** (IL) | 90 | 4.4 | 4.6 | 11 | 98% | 95% | 94% | -1 | 5 |
| 14. | **Brown University** (RI) | 86 | 4.4 | 4.9 | 4 | 98% | 95% | 96% | +1 | 18 |
| 14. | **Cornell University** (NY) | 86 | 4.6 | 4.9 | 14 | 97% | 94% | 94% | None | 24 |
| 14. | **Rice University** (TX) | 86 | 4.1 | 4.7 | 21 | 97% | 93% | 93% | None | 8 |
| 14. | **Vanderbilt University** (TN) | 86 | 4.2 | 4.7 | 14 | 97% | 94% | 92% | -2 | 13 |
| 18. | **University of Notre Dame** (IN) | 85 | 4.1 | 4.7 | 4 | 98% | 94% | 95% | +1 | 15 |
| 18. | **Washington University in St. Louis** | 85 | 4.1 | 4.5 | 11 | 96% | 96% | 94% | -2 | 15 |
| 20. | **Georgetown University** (DC) | 80 | 4.1 | 4.8 | 14 | 96% | 95% | 94% | -1 | 31 |
| 21. | **Emory University** (GA) | 78 | 4.0 | 4.4 | 30 | 94% | 93% | 91% | -2 | 19 |
| 21. | **University of California–Berkeley*** | 78 | 4.7 | 4.7 | 21 | 97% | 91% | 92% | +1 | 44 |
| 21. | **Univ. of California–Los Angeles*** | 78 | 4.3 | 4.4 | 24 | 97% | 90% | 91% | +1 | 22 |
| 21. | **Univ. of Southern California** | 78 | 4.0 | 4.5 | 24 | 96% | 93% | 92% | -1 | 41 |
| 25. | **Carnegie Mellon University** (PA) | 76 | 4.3 | 4.6 | 32 | 96% | 89% | 90% | +1 | 29 |
| 25. | **University of Virginia*** | 76 | 4.2 | 4.5 | 14 | 97% | 94% | 94% | None | 33 |
| 27. | **Wake Forest University** (NC) | 75 | 3.6 | 4.2 | 36 | 94% | 92% | 88% | -4 | 24 |
| 28. | **University of Michigan–Ann Arbor*** | 74 | 4.4 | 4.5 | 24 | 97% | 94% | 91% | -3 | 50 |
| 29. | **Tufts University** (MA) | 72 | 3.7 | 4.5 | 21 | 96% | 94% | 92% | -2 | 33 |
| 30. | **New York University** | 71 | 3.9 | 4.5 | 49 | 93% | 85% | 85% | None | 24 |
| 30. | **U. of North Carolina–Chapel Hill*** | 71 | 4.0 | 4.5 | 28 | 97% | 89% | 91% | +2 | 94 |
| 32. | **Boston College** | 70 | 3.6 | 4.4 | 24 | 95% | 92% | 93% | +1 | 59 |
| 32. | **College of William & Mary** (VA)* | 70 | 3.8 | 4.3 | 28 | 96% | 91% | 91% | None | 44 |
| 34. | **Brandeis University** (MA) | 68 | 3.6 | 4.2 | 32 | 93% | 91% | 90% | -1 | 44 |
| 34. | **Georgia Institute of Technology*** | 68 | 4.2 | 4.5 | 41 | 97% | 90% | 86% | -4 | 178 |
| 34. | **University of Rochester** (NY) | 68 | 3.4 | 3.9 | 38 | 96% | 90% | 85% | -5 | 23 |
| 37. | **Boston University** | 67 | 3.6 | 4.3 | 41 | 93% | 83% | 87% | +4 | 37 |
| 37. | **Case Western Reserve Univ.** (OH) | 67 | 3.7 | 4.2 | 60 | 93% | 85% | 82% | -3 | 55 |
| 37. | **Univ. of California–Santa Barbara*** | 67 | 3.5 | 3.9 | 56 | 93% | 87% | 88% | +1 | 17 |
| 40. | **Northeastern University** (MA) | 66 | 3.3 | 4.2 | 41 | 97% | 80% | 86% | +6 | 27 |
| 40. | **Tulane University** (LA) | 66 | 3.5 | 4.2 | 66 | 92% | 85% | 83% | -2 | 27 |
| 42. | **Rensselaer Polytechnic Inst.** (NY) | 65 | 3.5 | 4.4 | 56 | 93% | 84% | 83% | -1 | 41 |
| 42. | **University of California–Irvine*** | 65 | 3.6 | 4.1 | 38 | 92% | 85% | 87% | +2 | 29 |
| 42. | **Univ. of California–San Diego*** | 65 | 3.8 | 4.2 | 36 | 95% | 87% | 87% | None | 150 |
| 42. | **University of Florida*** | 65 | 3.7 | 3.9 | 34 | 96% | 83% | 87% | +4 | 89 |
| 46. | **Lehigh University** (PA) | 64 | 3.2 | 4.0 | 34 | 95% | 93% | 89% | -4 | 41 |
| 46. | **Pepperdine University** (CA) | 64 | 3.3 | 4.3 | 49 | 92% | 76% | 87% | +11 | 37 |
| 46. | **University of California–Davis*** | 64 | 3.9 | 4.2 | 49 | 93% | 86% | 85% | -1 | 106 |
| 46. | **University of Miami** (FL) | 64 | 3.4 | 3.9 | 60 | 92% | 86% | 82% | -4 | 36 |
| 46. | **Univ. of Wisconsin–Madison*** | 64 | 4.0 | 4.0 | 41 | 95% | 83% | 85% | +2 | 124 |
| 46. | **Villanova University** (PA) | 64 | 3.2 | 4.1 | 30 | 95% | 84% | 90% | +6 | 101 |



**Note:** Key to footnotes, Page 78.

ATTORNEYS' EYES ONLY USNWR0000000590

# sities

| % of classes under 20 ('16) | % of classes of 50 or more ('16) | Student/ faculty ratio ('16) | Selectivity rank | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Acceptance rate ('16) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 73% | 11% | 5/1 | 6 | 1400-1590 | 94%[5] | 7% | 10 | 1 | 61% |
| 74% | 10% | 7/1 | 3 | 1430-1600 | 95%[5] | 5% | 8 | 9 | 35% |
| 77% | 6% | 5/1 | 1 | 1450-1600 | 98% | 8% | 4 | 3 | 41% |
| 75% | 8% | 6/1 | 6 | 1420-1600 | 94%[5] | 6% | 1 | 17 | 30% |
| 83% | 9% | 6/1 | 3 | 1430-1600 | 95%[5] | 6% | 12 | 14 | 32% |
| 70% | 13% | 3/1 | 3 | 1460-1590 | 97%[5] | 8% | 3 | 8 | 36% |
| 70% | 12% | 4/1 | 6 | 1380-1580 | 95%[5] | 5% | 4 | 11 | 34% |
| 70% | 10% | 6/1 | 6 | 1380-1570 | 95%[5] | 9% | 12 | 7 | 36% |
| 71% | 7% | 6/1 | 15 | 1380-1570 | 91%[5] | 11% | 15 | 9 | 34% |
| 67% | 9% | 3/1 | 1 | 1510-1600 | 97%[5] | 8% | 2 | 22 | 25% |
| 62% | 8% | 7/1 | 11 | 1350-1560 | 93%[5] | 11% | 15 | 2 | 45% |
| 74% | 10% | 7/1 | 6 | 1420-1570 | 94%[5] | 12% | 6 | 6 | 37% |
| 77% | 6% | 7/1 | 11 | 32-34 | 91%[5] | 11% | 9 | 18 | 28% |
| 68% | 11% | 7/1 | 11 | 1370-1570 | 92%[5] | 9% | 22 | 13 | 32% |
| 58% | 18% | 9/1 | 19 | 1330-1530 | 90%[5] | 14% | 17 | 20 | 27% |
| 71% | 8% | 6/1 | 15 | 1410-1570 | 88%[5] | 15% | 20 | 11 | 34% |
| 66% | 9% | 8/1 | 11 | 32-35 | 87%[5] | 11% | 12 | 22 | 25% |
| 60% | 10% | 10/1 | 15 | 32-35 | 91%[5] | 19% | 27 | 3 | 41% |
| 65% | 11% | 8/1 | 15 | 32-34 | 86%[5] | 17% | 6 | 26 | 24% |
| 61% | 7% | 11/1 | 21 | 1320-1520 | 91%[5] | 17% | 37 | 15 | 31% |
| 61% | 13% | 9/1 | 23 | 1290-1500 | 83%[5] | 25% | 18 | 33 | 21% |
| 52% | 17% | 18/1 | 19 | 1300-1530 | 98% | 16% | 37 | 79 | 12% |
| 57% | 18% | 17/1 | 26 | 1160-1460 | 97% | 18% | 19 | 140 | 8% |
| 59% | 12% | 8/1 | 29 | 1280-1500 | 88%[5] | 17% | 22 | 3 | 41% |
| 67% | 12% | 13/1 | 23 | 1380-1550 | 75%[5] | 22% | 37 | 56 | 15% |
| 56% | 15% | 15/1 | 23 | 1240-1460 | 89%[5] | 30% | 55 | 33 | 21% |
| 59% | 1% | 10/1 | 33 | 28-32[2] | 78%[5] | 30% | 11 | 25 | 24% |
| 60% | 17% | 15/1 | 37 | 29-33 | 74%[5] | 29% | 42 | 47 | 18% |
| 68% | 7% | 8/1 | 57 | 31-34 | N/A | 14% | 32 | 36 | 20% |
| 60% | 9% | 10/1 | 39 | 1250-1480[2] | 61%[5] | 32% | 32 | 110 | 10% |
| 39% | 14% | 13/1 | 39 | 27-32 | 73% | 27% | 27 | 51 | 16% |
| 49% | 7% | 12/1 | 28 | 1260-1460 | 80%[5] | 31% | 66 | 22 | 25% |
| 49% | 7% | 12/1 | 33 | 1250-1470 | 78%[5] | 37% | 111 | 18 | 28% |
| 62% | 10% | 10/1 | 32 | 1270-1480[2] | 72%[5] | 33% | 49 | 33 | 21% |
| 38% | 26% | 20/1 | 22 | 1320-1500 | 87%[5] | 26% | 55 | 26 | 24% |
| 71% | 12% | 10/1 | 47 | 1250-1460[2] | 68%[5] | 38% | 20 | 32 | 21% |
| 61% | 13% | 10/1 | 45 | 1220-1420 | 63%[5] | 29% | 52 | 110 | 10% |
| 59% | 13% | 11/1 | 29 | 30-34 | 71%[5] | 35% | 41 | 41 | 19% |
| 49% | 20% | 17/1 | 33 | 1140-1390 | 100% | 36% | 69 | 54 | 16% |
| 67% | 6% | 14/1 | 26 | 31-34 | 76%[5] | 29% | 81 | 92 | 11% |
| 62% | 6% | 8/1 | 37 | 29-33 | 61%[5] | 26% | 46 | 51 | 17% |
| 53% | 13% | 13/1 | 39 | 1280-1480 | 66%[5] | 44% | 65 | 92 | 11% |
| 57% | 21% | 18/1 | 60 | 1060-1330 | 98% | 41% | 55 | 198 | 5% |
| 36% | 36% | 19/1 | 29 | 1140-1420 | 100% | 36% | 22 | 198 | 5% |
| 48% | 15% | 20/1 | 47 | 1180-1370 | 73% | 46% | 49 | 86 | 12% |
| 50% | 11% | 9/1 | 43 | 1230-1420 | 64%[5] | 26% | 55 | 36 | 20% |
| 69% | 2% | 14/1 | 79 | 1110-1330 | 49%[5] | 37% | 66 | 152 | 8% |
| 38% | 27% | 20/1 | 57 | 1050-1330 | 100%[5] | 42% | 32 | 162 | 7% |
| 54% | 7% | 12/1 | 47 | 28-32 | 60%[5] | 38% | 26 | 67 | 14% |
| 44% | 21% | 18/1 | 52 | 27-31 | 54%[5] | 53% | 61 | 67 | 13% |
| 42% | 3% | 12/1 | 45 | 30-32 | 62%[5] | 44% | 103 | 21 | 26% |

## What Is a National University?

To assess more than 1,600 of the country's four-year colleges and universities, U.S. News first assigns each to a group of its peers, based on the categories of higher education institutions developed by the Carnegie Foundation for the Advancement of Teaching and recently revised. The National Universities category consists of 311 institutions (190 public, 114 private and seven for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some emphasize research. A list of the top 30 public national universities appears on Page 78.

Data on up to 15 indicators of academic quality are gathered from each institution and tabulated. Schools are ranked by total weighted score; those tied at the same rank are listed alphabetically. For a description of the methodology, see Page 66. For more on a college, turn to the directory at the back of the book.



ATTORNEYS' EYES ONLY USNWR0000000591

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2016 graduation rate: Predicted | 2016 graduation rate: Actual | % of classes under 20 ('16) | % of classes of 50 or more ('16) | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Acceptance rate ('16) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52. | Pennsylvania State U.–Univ. Park* | 63 | 3.7 | 3.9 | 93% | 65% | 86% | 28% | 19% | 1090-1300 | 36%[5] | 56% | 14% |
| 52. | U. of Illinois–Urbana-Champaign* | 63 | 3.9 | 3.9 | 94% | 82% | 85% | 40% | 21% | 26-32 | 49%[5] | 60% | 8% |
| 54. | Ohio State University–Columbus* | 62 | 3.8 | 4.1 | 94% | 78% | 84% | 30% | 22% | 27-31 | 63%[5] | 54% | 14% |
| 54. | University of Georgia* | 62 | 3.5 | 4.1 | 95% | 79% | 85% | 46% | 11% | 1140-1340 | 55% | 54% | 13% |
| 56. | George Washington University (DC) | 61 | 3.6 | 4.4 | 92% | 90% | 84% | 51% | 10% | 1180-1390[2] | 55%[5] | 40% | 9% |
| 56. | Purdue Univ.–West Lafayette (IN)* | 61 | 3.8 | 4.2 | 92% | 70% | 77% | 38% | 18% | 1080-1330 | 43%[5] | 56% | 19% |
| 56. | University of Connecticut* | 61 | 3.3 | 3.9 | 93% | 74% | 82% | 51% | 15% | 1130-1340 | 51%[5] | 49% | 11% |
| 56. | University of Texas–Austin* | 61 | 4.0 | 4.2 | 95% | 84% | 81% | 35% | 26% | 1140-1410 | 70% | 40% | 12% |
| 56. | University of Washington* | 61 | 3.9 | 3.9 | 94% | 84% | 84% | 32% | 24% | 1120-1370 | 62%[5] | 45% | 12% |
| 61. | Brigham Young Univ.–Provo (UT) | 60 | 3.1 | 3.8 | 88% | 76% | 83% | 55% | 14% | 27-31 | 55% | 51% | 13% |
| 61. | Fordham University (NY) | 60 | 3.2 | 4.1 | 91% | 76% | 80% | 50% | 1% | 1170-1370 | 46%[5] | 45% | 15% |
| 61. | Southern Methodist University (TX) | 60 | 3.1 | 3.8 | 90% | 79% | 79% | 59% | 9% | 28-32 | 49%[5] | 49% | 24% |
| 61. | Syracuse University (NY) | 60 | 3.3 | 3.9 | 92% | 68% | 82% | 59% | 10% | 1090-1290 | 36%[5] | 52% | 15% |
| 61. | Univ. of Maryland–College Park* | 60 | 3.6 | 4.0 | 95% | 84% | 87% | 45% | 17% | 1210-1420 | 71%[5] | 48% | 8% |
| 61. | Worcester Polytechnic Inst. (MA) | 60 | 3.0 | 3.8 | 96% | 81% | 86% | 65% | 10% | 1200-1400[2] | 65%[5] | 48% | 11% |
| 67. | Clemson University (SC)* | 59 | 3.3 | 4.0 | 93% | 77% | 81% | 51% | 15% | 26-31 | 57% | 51% | 23% |
| 68. | University of Pittsburgh* | 58 | 3.5 | 3.7 | 92% | 76% | 81% | 41% | 20% | 1190-1380 | 52%[5] | 55% | 10% |
| 69. | American University (DC) | 57 | 3.2 | 4.0 | 89% | 81% | 81% | 52% | 1% | 1150-1340[2] | 35%[5] | 26% | 6% |
| 69. | Rutgers University–New Brunswick (NJ)* | 57 | 3.4 | 4.0 | 92% | 71% | 80% | 38% | 22% | 1110-1350 | 41%[5] | 57% | 8% |
| 69. | Stevens Institute of Technology (NJ) | 57 | 2.8 | 3.8 | 94% | 77% | 83% | 36% | 9% | 1260-1440[2] | 65%[5] | 39% | 17% |
| 69. | Texas A&M Univ.–College Station* | 57 | 3.6 | 4.1 | 91% | 76% | 80% | 22% | 26% | 1070-1310 | 66% | 66% | 17% |
| 69. | Univ. of Minnesota–Twin Cities* | 57 | 3.7 | 3.8 | 92% | 77% | 78% | 36% | 21% | 26-31 | 48% | 44% | 9% |
| 69. | Virginia Tech* | 57 | 3.5 | 4.1 | 93% | 74% | 84% | 29% | 21% | 1100-1320 | 40% | 71% | 11% |
| 75. | Baylor University (TX) | 56 | 3.1 | 3.9 | 89% | 72% | 74% | 52% | 9% | 26-30 | 41% | 40% | 17% |
| 75. | Colorado School of Mines* | 56 | 3.3 | 4.3 | 93% | 79% | 77% | 35% | 21% | 29-32 | 56%[5] | 40% | 13% |
| 75. | Univ. of Massachusetts–Amherst* | 56 | 3.4 | 3.8 | 90% | 65% | 76% | 49% | 17% | 1130-1330 | 34%[5] | 60% | 9% |
| 78. | Miami University–Oxford (OH)* | 55 | 3.2 | 3.8 | 91% | 67% | 78% | 36% | 10% | 26-31 | 39%[5] | 65% | 20% |
| 78. | Texas Christian University | 55 | 2.9 | 3.6 | 90% | 71% | 77% | 43% | 5% | 25-30 | 44%[5] | 38% | 19% |
| 78. | University of Iowa* | 55 | 3.6 | 3.6 | 86% | 69% | 72% | 52% | 12% | 23-28 | 28% | 84% | 10% |
| 81. | Clark University (MA) | 54 | 2.9 | 3.5 | 88% | 70% | 75% | 59% | 5% | 1110-1325[2] | 36%[5] | 55% | 18% |
| 81. | Florida State University* | 54 | 3.2 | 3.6 | 93% | 71% | 80% | 33% | 17% | 25-29 | 41% | 58% | 20% |
| 81. | Michigan State University* | 54 | 3.6 | 3.8 | 92% | 68% | 78% | 27% | 23% | 24-29 | 30%[5] | 66% | 8% |
| 81. | North Carolina State U.–Raleigh* | 54 | 3.2 | 3.5 | 94% | 72% | 78% | 38% | 15% | 27-31 | 50% | 46% | 11% |
| 81. | Univ. of California–Santa Cruz* | 54 | 3.1 | 3.8 | 90% | 81% | 79% | 49% | 24% | 1060-1300 | 96% | 59% | 4% |
| 81. | University of Delaware* | 54 | 3.2 | 3.7 | 92% | 75% | 83% | 33% | 16% | 1090-1300 | 31%[5] | 65% | 8% |
| 87. | Binghamton University–SUNY* | 53 | 3.0 | 3.5 | 91% | 73% | 83% | 46% | 13% | 1230-1400 | N/A | 41% | 6% |
| 87. | University of Denver | 53 | 2.9 | 3.6 | 86% | 77% | 79% | 53% | 5% | 26-31 | 42%[5] | 53% | 9% |
| 87. | University of Tulsa (OK) | 53 | 2.7 | 3.5 | 90% | 87% | 73% | 62% | 3% | 26-33 | 76%[5] | 37% | 20% |
| 90. | Indiana University–Bloomington* | 52 | 3.6 | 3.8 | 90% | 72% | 76% | 35% | 18% | 1060-1290 | 35%[5] | 79% | 11% |
| 90. | Marquette University (WI) | 52 | 3.1 | 3.9 | 90% | 75% | 81% | 40% | 14% | 24-29 | 31%[5] | 74%[4] | 14% |
| 90. | University of Colorado–Boulder* | 52 | 3.6 | 3.7 | 86% | 70% | 70% | 46% | 16% | 25-30 | 29%[5] | 77% | 6% |
| 90. | University of San Diego | 52 | 2.9 | 3.7 | 89% | 76% | 78% | 41% | 0% | 26-30 | 39%[5] | 51% | 12% |
| 94. | Drexel University (PA) | 51 | 3.1 | 3.8 | 86% | 70% | 70% | 57% | 9% | 1080-1300 | 40%[5] | 75% | 7% |
| 94. | Saint Louis University | 51 | 2.9 | 3.7 | 89% | 76% | 77% | 51% | 7% | 24-30 | 41%[5] | 65% | 11% |
| 94. | Yeshiva University (NY) | 51 | 2.8 | N/A | 90% | 80% | 82% | 55% | 1% | 1090-1360 | N/A | 51% | 12% |
| 97. | Rochester Inst. of Technology (NY) | 50 | 3.3 | 4.2 | 87% | 68% | 68% | 49% | 5% | 1140-1330 | 39% | 55% | 6% |
| 97. | Stony Brook–SUNY* | 50 | 3.2 | 3.5 | 90% | 69% | 72% | 38% | 24% | 1150-1370 | 48%[5] | 41% | 10% |
| 97. | SUNY Col. of Envir. Sci. and Forestry* | 50 | 2.7 | 3.4 | 84% | 65% | 74% | 50% | 10% | 1070-1260 | 36% | 54% | 18% |
| 97. | University at Buffalo–SUNY* | 50 | 3.1 | 3.4 | 88% | 66% | 74% | 31% | 23% | 1070-1270 | 27%[5] | 59% | 9% |
| 97. | University of Oklahoma* | 50 | 3.1 | 3.6 | 86% | 72% | 67% | 47% | 11% | 23-29 | 36% | 71% | 17% |
| 97. | University of Vermont* | 50 | 3.0 | 3.5 | 86% | 69% | 74% | 48% | 14% | 1100-1300 | 33%[5] | 69% | 10% |
| 103. | Auburn University (AL)* | 49 | 3.3 | 3.8 | 90% | 78% | 75% | 32% | 16% | 24-30 | 30% | 81% | 13% |
| 103. | Illinois Institute of Technology | 49 | 2.8 | 3.6 | 92% | 74% | 71% | 53% | 9% | 26-31 | 60%[5] | 57% | 7% |
| 103. | Loyola University Chicago | 49 | 3.0 | 3.8 | 85% | 71% | 75% | 42% | 6% | 24-29 | 34%[5] | 73% | 6% |
| 103. | University of New Hampshire* | 49 | 2.9 | 3.5 | 86% | 61% | 78% | 42% | 17% | 990-1200 | 19% | 76% | 7% |
| 103. | University of Oregon* | 49 | 3.3 | 3.7 | 87% | 63% | 72% | 40% | 21% | 980-1220 | 25%[5] | 78% | 9% |
| 103. | Univ. of South Carolina* | 49 | 3.1 | 3.7 | 88% | 68% | 73% | 36% | 17% | 25-30 | 28% | 68% | 15% |
| 103. | University of Tennessee* | 49 | 3.2 | 3.6 | 86% | 71% | 69% | 30% | 13% | 24-30 | 54%[4] | 77% | 10% |



**Note:** Key to footnotes, Page 78.

ATTORNEYS' EYES ONLY USNWR0000000592

Case: 1:22-cv-00125 Document #: 864-33 Filed: 05/07/25 Page 6 of 15 PageID #:34796



| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2016 graduation rate | | % of classes under 20 ('16) | % of classes of 50 or more ('16) | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Acceptance rate ('16) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Predicted | Actual | | | | | | |
| 110. | Howard University (DC) | 48 | 3.0 | 3.9 | 86% | 54% | 61% | 55% | 5% | 1040-1240[3] | 28%[5] | 30% | 10% |
| 110. | University of Alabama* | 48 | 3.2 | 3.7 | 87% | 73% | 69% | 36% | 22% | 23-31 | 37% | 53% | 30% |
| 110. | University of San Francisco | 48 | 2.9 | 3.7 | 86% | 62% | 72% | 52% | 1% | 1030-1250 | 25%[5] | 71% | 6% |
| 110. | University of the Pacific (CA) | 48 | 2.6 | 3.5 | 85% | 66% | 68% | 58% | 4% | 1030-1300 | 37%[5] | 66% | 7% |
| 110. | University of Utah* | 48 | 3.1 | 3.4 | 89% | 65% | 65% | 40% | 18% | 21-27 | 35%[5] | 76% | 10% |
| 115. | Arizona State University–Tempe* | 47 | 3.4 | 3.6 | 86% | 60% | 67% | 41% | 18% | 22-28[2] | 30% | 83% | 11% |
| 115. | Iowa State University* | 47 | 3.3 | 3.5 | 87% | 68% | 74% | 29% | 25% | 22-28 | 22% | 87% | 12% |
| 115. | Temple University (PA)* | 47 | 3.0 | 3.7 | 90% | 59% | 70% | 38% | 9% | 1050-1280[2] | 24%[5] | 52% | 6% |
| 115. | University of Kansas* | 47 | 3.3 | 3.6 | 80% | 70% | 63% | 52% | 11% | 23-29 | 26% | 93% | 13% |
| 115. | University of St. Thomas (MN) | 47 | 2.5 | 3.4 | 88% | 70% | 76% | 41% | 2% | 24-29 | 25%[5] | 83% | 15% |
| 120. | Catholic University of America (DC) | 46 | 2.8 | 3.6 | 84% | 67% | 70% | 63% | 3% | 1040-1250[2] | N/A | 80% | 9% |
| 120. | DePaul University (IL) | 46 | 2.9 | 3.7 | 85% | 64% | 73% | 41% | 1% | 22-28[2] | 23%[5] | 70% | 6% |
| 120. | Duquesne University (PA) | 46 | 2.7 | 3.6 | 88% | 65% | 77% | 42% | 8% | 1055-1230[2] | 25% | 74% | 7% |
| 120. | Univ. of Missouri* | 46 | 3.2 | 3.6 | 86% | 70% | 68% | 40% | 18% | 23-29 | 30% | 75% | 14% |
| 124. | Clarkson University (NY) | 45 | 2.6 | 3.3 | 90% | 65% | 72% | 41% | 24% | 1080-1283 | 38% | 68% | 15% |
| 124. | Colorado State University* | 45 | 3.0 | 3.5 | 87% | 63% | 67% | 35% | 19% | 22-28 | 21% | 78% | 11% |
| 124. | Michigan Technological University* | 45 | 2.7 | 3.8 | 84% | 68% | 67% | 46% | 16% | 25-30 | 29% | 76% | 10% |
| 124. | Seton Hall University (NJ) | 45 | 2.8 | 3.7 | 85% | 60% | 64% | 49% | 2% | 1070-1250 | 34%[5] | 67% | 9% |
| 124. | University of Arizona* | 45 | 3.6 | 3.7 | 81% | 63% | 60% | 39% | 16% | 21-27[2] | 28%[5] | 79% | 7% |
| 124. | Univ. of California–Riverside* | 45 | 3.0 | 3.5 | 90% | 72% | 73% | 20% | 31% | 940-1190 | 94% | 66% | 3% |
| 124. | University of Dayton (OH) | 45 | 2.6 | 3.4 | 90% | 71% | 75% | 40% | 4% | 24-29[3] | 27%[5] | 60% | 13%[4] |
| 124. | Univ. of Nebraska–Lincoln* | 45 | 3.2 | 3.4 | 83% | 68% | 67% | 37% | 18% | 22-28 | 24% | 75% | 18% |
| 132. | Hofstra University (NY) | 44 | 2.8 | 3.6 | 80% | 68% | 64% | 49% | 3% | 1070-1260[2] | 27%[5] | 62% | 11% |
| 133. | Louisiana State Univ.–Baton Rouge* | 43 | 2.9 | 3.6 | 84% | 70% | 68% | 36% | 22% | 23-28 | 25% | 76% | 11% |
| 133. | Mercer University (GA) | 43 | 2.4 | 3.7 | 84% | 67% | 66% | 64% | 4% | 25-29 | 39% | 69% | 10% |
| 133. | The New School (NY) | 43 | 2.8 | 3.6 | 82% | 61% | 68% | 91% | 1% | 1030-1280[2] | 18%[5] | 60% | 2% |
| 133. | Rutgers University–Newark (NJ)* | 43 | 2.8 | 3.9 | 85% | 58% | 66% | 31% | 15% | 910-1100 | 20% | 65% | 5% |
| 133. | University of Arkansas* | 43 | 2.9 | 3.4 | 82% | 70% | 64% | 48% | 18% | 23-29 | 25% | 63% | 22% |
| 133. | University of Cincinnati* | 43 | 2.8 | 3.2 | 87% | 60% | 67% | 39% | 16% | 23-28 | 19% | 76% | 12% |
| 133. | University of Kentucky* | 43 | 3.1 | 3.6 | 83% | 70% | 64% | 31% | 16% | 22-28 | 30%[5] | 91% | 14% |
| 140. | George Mason University (VA)* | 42 | 3.1 | 3.8 | 88% | 62% | 70% | 30% | 14% | 1060-1250[2] | 21%[5] | 81% | 3% |
| 140. | New Jersey Inst. of Technology* | 42 | 2.6 | 3.5 | 87% | 58% | 61% | 37% | 5% | 1110-1310 | 31%[5] | 59% | 8% |
| 140. | San Diego State University* | 42 | 2.9 | 3.6 | 89% | 55% | 74% | 27% | 25% | 1000-1220 | 31%[5] | 35% | 5% |
| 140. | University of South Florida* | 42 | 2.7 | 3.4 | 89% | 60% | 67% | 31% | 14% | 1070-1250 | 35% | 47% | 10% |
| 140. | Washington State University* | 42 | 3.0 | 3.6 | 79% | 63% | 67% | 34% | 20% | 930-1165 | 36%[5] | 72% | 13% |
| 145. | Kansas State University* | 41 | 3.0 | 3.4 | 83% | 64% | 63% | 41% | 14% | 22-28[2] | 24% | 94% | 22% |
| 145. | Oregon State University* | 41 | 3.0 | 3.5 | 84% | 60% | 63% | 29% | 21% | 990-1240 | 28% | 77% | 10% |
| 145. | St. John Fisher College (NY) | 41 | 2.3 | 3.3 | 86% | 60% | 73% | 45% | 1% | 970-1150 | 25% | 65% | 9% |
| 145. | University of Illinois–Chicago* | 41 | 3.0 | 3.5 | 80% | 61% | 58% | 38% | 20% | 21-27 | 27% | 74% | 3% |
| 145. | University of Mississippi* | 41 | 2.9 | 3.5 | 86% | 63% | 60% | 41% | 17% | 22-29[2] | 25% | 78% | 16% |
| 145. | University of Texas–Dallas* | 41 | 2.8 | 3.7 | 87% | 71% | 68% | 24% | 24% | 1140-1380 | 32% | 68% | 3% |
| 151. | Adelphi University (NY) | 40 | 2.3 | 3.1 | 83% | 60% | 68% | 46% | 3% | 1010-1210[9] | 31%[5] | 70% | 10% |
| 151. | Florida Institute of Technology | 40 | 2.4 | 3.5 | 80% | 50% | 58% | 45% | 5% | 1060-1260 | 33%[5] | 61% | 5% |
| 151. | Ohio University* | 40 | 3.0 | 3.5 | 80% | 55% | 64% | 30% | 18% | 21-26 | 15% | 75% | 5% |
| 151. | Seattle Pacific University | 40 | 2.4 | 3.5 | 85% | 59% | 71% | 56% | 3% | 990-1230 | 1%[4] | 87% | 6% |
| 151. | University at Albany–SUNY* | 40 | 2.9 | 3.3 | 83% | 60% | 66% | 36% | 16% | 1010-1170[3] | 16%[5] | 54% | 7% |
| 156. | Oklahoma State University* | 39 | 2.8 | 3.5 | 81% | 65% | 63% | 32% | 16% | 21-27 | 25% | 75% | 11% |
| 156. | Univ. of Massachusetts–Lowell* | 39 | 2.5 | 3.3 | 85% | 55% | 56% | 53% | 5% | 1070-1260[2] | 25%[5] | 60% | 12% |
| 156. | University of Rhode Island* | 39 | 2.8 | 3.5 | 83% | 56% | 63% | 42% | 10% | 990-1190[3] | 18% | 71% | 6% |
| 159. | Biola University (CA) | 38 | 2.0 | 3.5 | 85% | 63% | 72% | 48% | 6% | 950-1220 | 30%[5] | 65% | 7% |
| 159. | Illinois State University* | 38 | 2.5 | 3.3 | 82% | 62% | 72% | 32% | 10% | 21-26 | N/A | 89% | 7% |
| 159. | University of Alabama–Birmingham* | 38 | 2.8 | 3.4 | 81% | 65% | 53% | 37% | 18% | 21-28 | 28% | 89% | 9% |
| 159. | University of Hawaii–Manoa* | 38 | 2.7 | 3.3 | 78% | 61% | 58% | 52% | 12% | 970-1190 | 26% | 80% | 6% |
| 159. | University of La Verne (CA) | 38 | 2.0 | 3.2 | 87% | 53% | 66% | 68% | 0.4% | 930-1130 | 18%[5] | 48% | 6% |
| 159. | Univ. of Maryland–Baltimore County* | 38 | 2.8 | 3.4 | 87% | 67% | 64% | 36% | 14% | 1120-1320 | 24% | 57% | 4% |
| 165. | Immaculata University (PA) | 37 | 2.0 | 3.2 | 81% | 47% | 68% | 86% | 0% | 860-1080[2] | 15% | 82% | 8% |
| 165. | Maryville Univ. of St. Louis | 37 | 1.9 | 3.4 | 87% | 68% | 75% | 69% | 0.4% | 22-27[2] | 28% | 93% | 9% |
| 165. | Missouri Univ. of Science & Tech.* | 37 | 2.7 | 3.5 | 84%[8] | 71% | 64% | 25% | 27% | 25-31 | 33% | 79% | 14% |



**Note:** Key to footnotes, Page 78.

ATTORNEYS' EYES ONLY USNWR0000000593

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2016 graduation rate: Predicted | 2016 graduation rate: Actual | % of classes under 20 ('16) | % of classes of 50 or more ('16) | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Acceptance rate ('16) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165. | St. John's University (NY) | 37 | 2.8 | 3.6 | 81% | 57% | 58% | 32% | 5% | 970-1180[2] | 18%[5] | 63% | 5% |
| 165. | University of California–Merced* | 37 | 2.7 | 3.6 | 85%[8] | 55% | 66% | 26% | 29% | 860-1070[3] | N/A | 74% | 10% |
| 165. | University of Louisville (KY)* | 37 | 2.8 | 3.5 | 80% | 65% | 53% | 36% | 8% | 22-29[3] | 29%[5] | 73% | 13%[4] |
| 171. | Mississippi State University* | 36 | 2.6 | 3.3 | 80% | 61% | 60% | 35% | 15% | 21-28 | 28% | 71% | 16% |
| 171. | Rowan University (NJ)*† | 36 | 2.3 | N/A | 87% | 57% | 71% | 38% | 1% | 990-1210 | N/A | 58% | 3% |
| 171. | University of Central Florida* | 36 | 2.7 | 3.2 | 88% | 67% | 69% | 27% | 24% | 1080-1270 | 33% | 50% | 8% |
| 171. | University of Idaho* | 36 | 2.7 | 3.3 | 78% | 57% | 56% | 53% | 9% | 930-1170 | 19% | 76% | 10% |
| 171. | Virginia Commonwealth University* | 36 | 2.8 | 3.5 | 87% | 59% | 62% | 31% | 18% | 980-1200[2] | 19% | 75% | 5% |
| 176. | Kent State University (OH)* | 35 | 2.6 | 3.3 | 81% | 43% | 54% | 52% | 8% | 21-25 | 15% | 85% | 4% |
| 176. | Robert Morris University (PA) | 35 | 2.2 | 2.9 | 82% | 50% | 61% | 55% | 4% | 940-1140 | 14% | 80% | 6% |
| 176. | Texas Tech University* | 35 | 2.8 | 3.5 | 83% | 61% | 60% | 28% | 21% | 1020-1200 | 21% | 63% | 11% |
| 176. | Union University (TN) | 35 | 1.9 | N/A | 89% | 70% | 68% | 74% | 0% | 23-30[3] | 32%[5] | 63% | 5% |
| 176. | University of Hartford (CT) | 35 | 2.4 | 3.3 | 75% | 53% | 60% | 72% | 1% | 920-1160 | N/A | 72% | 4% |
| 181. | Edgewood College (WI) | 34 | 1.8 | N/A | 81% | 53% | 63% | 83% | 0% | 21-25 | 15% | 78% | 8% |
| 181. | Lesley University (MA) | 34 | 2.1 | 3.3 | 78% | 51% | 55% | 69% | 0% | 960-1170 | 15%[4] | 64% | 4% |
| 181. | Lipscomb University (TN) | 34 | 2.0 | 3.3 | 81% | 66% | 58% | 59% | 5% | 22-28 | 30%[5] | 61% | 13% |
| 181. | Suffolk University (MA) | 34 | 2.3 | 3.2 | 75% | 53% | 59% | 48% | 0.2% | 910-1120 | 19%[5] | 84% | 5% |
| 181. | University of Maine* | 34 | 2.7 | 3.3 | 78% | 57% | 59% | 39% | 16% | 950-1190 | 18% | 90% | 7% |
| 181. | University of Wyoming* | 34 | 2.7 | 3.3 | 75% | 64% | 55% | 39% | 11% | 21-27 | 22% | 95% | 9%[7] |
| 187. | Azusa Pacific University (CA) | 33 | 2.1 | 3.3 | 85% | 63% | 70% | 58% | 2% | 930-1160 | N/A | 84% | N/A |
| 187. | Ball State University (IN)* | 33 | 2.6 | 3.2 | 81% | 57% | 62% | 42% | 6% | 990-1170[9] | 17% | 62% | 9% |
| 187. | Montclair State University (NJ)* | 33 | 2.2 | 2.8 | 83% | 50% | 65% | 39% | 2% | 870-1070[2] | 11% | 66% | 4% |
| 187. | Pace University (NY) | 33 | 2.5 | 3.2 | 77% | 55% | 58% | 49% | 2% | 940-1160[2] | 15%[5] | 84% | 4% |
| 187. | West Virginia University* | 33 | 2.8 | 3.2 | 78% | 58% | 57% | 38% | 18% | 21-26 | 20% | 76% | 10% |
| 192. | Andrews University (MI) | 32 | 1.8 | N/A | 81% | 58% | 63% | 70% | 4% | 21-29 | 20% | 40% | 5% |
| 192. | Indiana U.-Purdue U.–Indianapolis* | 32 | 2.9 | 3.7 | 73% | 51% | 47% | 34% | 11% | 890-1130 | 16% | 74% | 7% |
| 192. | University of Houston* | 32 | 2.7 | 3.4 | 86% | 58% | 51% | 27% | 24% | 1040-1250 | 32% | 59% | 13% |
| 192. | University of New Mexico* | 32 | 2.8 | 3.3 | 79% | 52% | 44% | 55% | 11% | 19-25 | N/A | 47% | 4%[4] |
| 192. | University of North Dakota* | 32 | 2.6 | 3.4 | 79% | 61% | 55% | 38% | 9% | 21-26[3] | 18% | 84% | 7% |
| 192. | Widener University (PA) | 32 | 2.2 | 3.0 | 78% | 52% | 57% | 54% | 2% | 930-1130 | 9%[5] | 70% | 3% |
| 198. | New Mexico State University* | 31 | 2.5 | 3.2 | 74% | 38% | 45% | 47% | 10% | 18-24 | 22% | 60% | 6% |
| 198. | North Dakota State University* | 31 | 2.5 | 3.3 | 79% | 58% | 55% | 32% | 22% | 21-26 | 16% | 93% | 7% |
| 198. | Nova Southeastern University (FL) | 31 | 2.0 | 3.0 | 75% | 54% | 50% | 82% | 1% | 1000-1220 | 30%[5] | 53% | 2% |
| 198. | U. of North Carolina–Charlotte* | 31 | 2.7 | 3.6 | 82% | 53% | 57% | 29% | 24% | 22-26 | 22% | 62% | 3% |
| 202. | Bowling Green State University (OH)* | 30 | 2.5 | 3.3 | 75% | 51% | 53% | 42% | 9% | 20-25 | 12% | 75% | 6% |
| 202. | California State U.–Fullerton* | 30 | 2.5 | 3.3 | 89% | 50% | 62% | 23% | 9% | 920-1120 | 20%[5] | 48% | 2%[7] |
| 202. | Dallas Baptist University | 30 | 1.9 | 2.9 | 73% | 55% | 59% | 66% | 2% | 19-25 | 19% | 43% | 1% |
| 202. | Univ. of Massachusetts–Boston* | 30 | 2.6 | 3.5 | 79% | 50% | 45% | 41% | 6% | 960-1180[9] | 15%[5] | 69% | 5% |
| 202. | University of Nevada–Reno* | 30 | 2.5 | 2.9 | 81% | 61% | 54% | 40% | 21% | 21-26 | 23% | 83% | 9% |
| 207. | Central Michigan University* | 29 | 2.3 | 3.1 | 77% | 55% | 57% | 33% | 7% | 20-25 | 14%[5] | 72% | 5% |
| 207. | East Carolina University (NC)* | 29 | 2.4 | 3.2 | 81% | 53% | 60% | 30% | 18% | 970-1130 | 14% | 70% | 3% |
| 207. | Florida A&M University* | 29 | 2.2 | 3.3 | 83% | 36% | 41% | 36% | 12% | 19-24 | 16%[5] | 31% | 6% |
| 207. | Montana State University* | 29 | 2.5 | 3.2 | 76% | 60% | 53% | 42% | 15% | 21-28 | 20% | 83% | 9% |
| 207. | University of Alaska–Fairbanks* | 29 | 2.4 | 3.1 | 76% | 55% | 40% | 69% | 5% | 19-26 | 19% | 73% | 4% |
| 207. | University of Colorado–Denver* | 29 | 2.8 | 3.4 | 72% | 61% | 48% | 35% | 9% | 21-26 | 14%[5] | 61% | 3% |
| 207. | Univ. of Massachusetts–Dartmouth* | 29 | 2.6 | 3.6 | 76% | 52% | 49% | 41% | 10% | 910-1130 | 13%[4] | 76% | 3% |
| 207. | University of Montana* | 29 | 2.7 | 3.3 | 72% | 54% | 48% | 49% | 9% | 20-26 | 17% | 92% | 8% |
| 207. | Western Michigan University* | 29 | 2.4 | 3.0 | 78% | 57% | 53% | 40% | 11% | 19-25 | 12% | 82% | 4% |
| 216. | Florida International University* | 28 | 2.4 | 3.1 | 86% | 58% | 56% | 21% | 22% | 1030-1210 | 18%[5] | 49% | 4% |
| 216. | Louisiana Tech University* | 28 | 2.4 | 3.2 | 80% | 63% | 53% | 48% | 9% | 21-27 | 25% | 63% | 10% |
| 216. | South Dakota State University* | 28 | 2.5 | 3.4 | 77% | 59% | 54% | 29% | 18% | 20-26 | 14% | 91% | 8% |
| 216. | Southern Illinois U.–Carbondale* | 28 | 2.3 | 3.0 | 66% | 55% | 45% | 60% | 6% | 19-25 | 11% | 77% | 5% |
| 216. | University of Alabama–Huntsville* | 28 | 2.4 | 3.2 | 80% | 66% | 49% | 31% | 17% | 25-31 | 29%[5] | 76% | 3% |
| 216. | Univ. of Missouri–Kansas City* | 28 | 2.5 | 3.2 | 74% | 64% | 49% | 56% | 10% | 21-28 | 31% | 62% | 6% |
| 216. | Utah State University* | 28 | 2.6 | 3.2 | 70% | 58% | 46% | 46% | 13% | 20-27 | 19% | 90% | 6% |
| 223. | Ashland University (OH) | 27 | 1.8 | 3.1 | 77% | 57% | 62% | 50% | 0.2% | 20-25 | 15% | 72% | 5% |
| 223. | Benedictine University (IL) | 27 | 2.0 | 2.9 | 70% | 52% | 51% | 64% | 0.3% | 20-26 | 13%[5] | 73% | N/A |
| 223. | California State Univ.–Fresno* | 27 | 2.5 | 3.3 | 82% | 42% | 56% | 19% | 10% | 800-1010 | 15% | 54% | 3% |

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2016 graduation rate: Predicted | 2016 graduation rate: Actual | % of classes under 20 ('16) | % of classes of 50 or more ('16) | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Acceptance rate ('16) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 223. | Gardner-Webb University (NC) | 27 | 1.9 | 3.1 | 73% | 47% | 45% | 72% | 0% | 870-1110 | 16% | 52% | 8% |
| 223. | Georgia State University* | 27 | 2.7 | 3.4 | 82% | 55% | 53% | 21% | 17% | 950-1180[3] | 17%[5] | 53% | 5% |
| 223. | Shenandoah University (VA) | 27 | 1.9 | 2.9 | 78% | 54% | 57% | 57% | 1% | 880-1120 | 15%[4] | 88% | 5% |
| 223. | University of South Dakota* | 27 | 2.6 | 3.3 | 76% | 58% | 55% | 47% | 8% | 19-25[2] | 1% | 88% | 6%[7] |
| 223. | Wayne State University (MI)* | 27 | 2.5 | 3.1 | 78% | 51% | 39% | 53% | 8% | 20-27 | 24%[5] | 68% | 5% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2016 graduation rate: Predicted | 2016 graduation rate: Actual | % of classes under 20 ('16) | % of classes of 50 or more ('16) | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Acceptance rate ('16) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHOOLS RANKED 231 THROUGH 300 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| American International College (MA) | 1.7 | 2.7 | 68%[8] | 41% | 40%[8] | 51%[4] | 4%[4] | 790-980[4] | N/A | 64%[4] | 8%[4] |
| Augusta University (GA)* | 2.1 | 3.2 | 73%[8] | 60% | 26% | N/A | N/A | N/A | N/A | 74%[4] | 2% |
| Barry University (FL) | 1.9 | 3.1 | 63%[8] | 39% | 31% | 78% | 0% | 850-1010 | N/A | 62% | 2% |
| Boise State University (ID)* | 2.6 | 3.3 | 75% | 51% | 39% | 34% | 11% | 910-1150[2] | 13% | 82% | 7% |
| Cardinal Stritch University (WI) | 1.8 | N/A | 71%[8] | 45% | 52% | 74% | 0% | 18-22[2] | 20%[4] | 82% | 3% |
| Clark Atlanta University | 2.2 | 3.0 | 65% | 30% | 38% | 33% | 7% | 18-21 | 9% | 72% | N/A |
| Cleveland State University* | 2.2 | 2.9 | 70% | 46% | 41% | 35% | 11% | 19-25 | 14% | 88% | 4% |
| Eastern Michigan University* | 2.3 | 2.8 | 74% | 49% | 41% | 38% | 4% | 19-25 | 13% | 73% | 2% |
| East Tennessee State University* | 2.0 | 2.8 | 69% | 54% | 40% | 47% | 8% | 20-26 | 20% | 80% | 3% |
| Florida Atlantic University* | 2.3 | 3.1 | 76% | 53% | 50% | 30% | 17% | 950-1150 | 15% | 60% | 3% |
| Georgia Southern University* | 2.3 | 3.3 | 81% | 56% | 51% | 25% | 11% | 22-26 | 18% | 65% | 6% |
| Grand Canyon University[1] (AZ) | 1.7 | 2.8 | 63%[8] | 32% | 31%[6] | N/A | N/A | N/A[2] | N/A | 43%[4] | N/A |
| Indiana State University* | 2.5 | 3.3 | 64% | 41% | 38% | 29% | 10% | 790-1020 | 9% | 86% | 4% |
| Indiana Univ. of Pennsylvania* | 2.2 | 2.7 | 75% | 44% | 54% | 31% | 14% | 840-1050[3] | 8% | 92% | 5% |
| Jackson State University (MS)* | 1.9 | 2.7 | 75%[8] | 32% | 38% | 40% | 10% | 16-24 | N/A | 69% | N/A |
| Kennesaw State University (GA)* | 2.2 | 3.0 | 78% | 55% | 42% | 33% | 12% | 21-26 | 21%[5] | 59% | 3% |
| Lamar University (TX)* | 1.9 | 2.7 | 59% | 42% | 33% | 34% | 9% | 860-1050 | 14% | 76% | 2% |
| Liberty University (VA) | 1.7 | 2.9 | 80% | 48% | 54% | 32% | 4% | 950-1190[3] | 26%[5] | 28% | 1% |
| Lindenwood University (MO) | 1.7 | N/A | 69% | 55% | 49% | 68% | 0.1% | 20-25[2] | 15% | 55% | 5% |
| Middle Tennessee State Univ.* | 2.1 | 2.9 | 72% | 51% | 43% | 46% | 7% | 19-25 | N/A | 69% | 4% |
| Morgan State University (MD)* | 2.1 | 2.8 | 75% | 37% | 33% | 42% | 2% | 800-990 | N/A | 60% | 11% |
| National Louis University[1] (IL) | 1.8 | N/A | 72%[8] | 38% | 34%[6] | N/A | N/A | N/A[2] | N/A | 81%[4] | N/A |
| North Carolina A&T State Univ.* | 2.0 | 3.0 | 77% | 31% | 43% | 26% | 10% | 850-1010 | 11% | 54% | 8% |
| Northern Arizona University* | 2.5 | 3.3 | 74% | 55% | 53% | 28% | 17% | 940-1160[2] | 21% | 78% | 3% |
| Northern Illinois University* | 2.4 | 3.1 | 71% | 53% | 47% | 48% | 9% | 19-25 | 12% | 52% | 4% |
| Oakland University (MI)* | 2.1 | 3.1 | 77% | 56% | 47% | 37% | 14% | 20-27 | 18% | 86% | 4% |
| Old Dominion University (VA)* | 2.5 | 3.3 | 80% | 52% | 51% | 36% | 10% | 890-1140[2] | 9% | 85% | 5% |
| Portland State University (OR)* | 2.7 | 3.3 | 72%[8] | 50% | 46% | 31% | 16% | 19-25[2] | 11% | 89% | 3%[4] |
| Prairie View A&M University (TX)* | 1.8 | 2.6 | 67% | 27% | 31% | 21% | 10% | 750-940 | 5% | 85% | N/A |
| Regent University (VA) | 1.8 | 3.1 | 78% | 50% | 46% | 57% | 0% | 920-1140 | 10%[5] | 83% | 3% |
| Sam Houston State University (TX)* | 2.2 | 2.9 | 78% | 50% | 51% | 27% | 13% | 870-1070 | 14% | 72% | 8% |
| San Francisco State University* | 2.6 | 3.3 | 82% | 48% | 53% | 27% | 13% | 860-1090 | N/A | 68% | 2% |
| Spalding University[1] (KY) | 1.7 | N/A | 75%[8] | 38% | 40%[6] | N/A | N/A | 18-23[4] | N/A | 50%[4] | N/A |
| Tennessee State University* | 2.0 | 3.0 | 47%[8] | 33% | 27% | 78% | 2% | 16-20 | N/A | 53% | N/A |
| Tennessee Technological Univ.* | 2.2 | N/A | 76% | 59% | 51% | 43% | 10% | 21-27 | 32% | 67% | 7% |
| Texas A&M University–Commerce* | 2.2 | 3.4 | 68% | 43% | 43% | 32% | 5% | 850-1060 | 15% | 45% | 3% |
| Texas A&M Univ.–Corpus Christi* | 2.2 | 3.5 | 57% | 44% | 37% | 18% | 22% | 850-1060 | 8% | 86% | 2% |
| Texas A&M Univ.–Kingsville* | 2.1 | 3.3 | 67% | 28% | 29% | 36% | 6% | 17-23[2] | 16% | 82% | 1% |
| Texas Southern University* | 2.0 | 2.9 | 51% | 24% | 17% | 37% | 14% | 715-900 | 6% | 51% | 2%[4] |
| Texas State University* | 2.2 | 3.1 | 77% | 54% | 54% | 26% | 16% | 930-1120 | 14% | 71% | 4% |
| Texas Woman's University* | 2.2 | 3.1 | 71% | 44% | 38% | 47% | 8% | 820-1050[2] | 14% | 86% | 1% |
| Trevecca Nazarene University (TN) | 1.6 | N/A | 78% | 50% | 48% | 71% | 4% | 19-25[3] | N/A | 72% | N/A |
| Trinity International Univ. (IL) | 1.8 | N/A | 70% | 54% | 40% | 47% | 0.4% | 19-26 | 15%[4] | 88% | N/A |
| University of Akron (OH)* | 2.2 | 2.9 | 72% | 48% | 43% | 42% | 9% | 19-26 | 16% | 96% | 10% |
| Univ. of Arkansas–Little Rock* | 2.3 | 2.9 | 74% | 48% | 28% | 59% | 2% | 19-25[3] | 14% | 77% | 3%[4] |
| University of Louisiana–Lafayette* | 2.2 | 3.2 | 75% | 53% | 45% | 35% | 9% | 21-26 | 21% | 52% | 7% |
| University of Louisiana–Monroe* | 2.1 | 3.1 | 72% | 53% | 43% | 36% | 13% | 19-25 | 25% | 86% | 4% |



**Note:** Key to footnotes, Page 78.

ATTORNEYS' EYES ONLY USNWR0000000595

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2016 graduation rate: Predicted | 2016 graduation rate: Actual | % of classes under 20 ('16) | % of classes of 50 or more ('16) | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Acceptance rate ('16) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHOOLS RANKED 231 THROUGH 300 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| Univ. of Maryland–Eastern Shore* | 2.1 | 2.9 | 67% | 35% | 36% | 56% | 3% | 790-950 | N/A | 38% | 3% |
| University of Memphis* | 2.5 | 3.1 | 75% | 49% | 43% | 45% | 11% | 19-25 | 13% | 94% | 6% |
| Univ. of Missouri–St. Louis* | 2.4 | 3.2 | 77% | 61% | 53% | 53% | 7% | 21-27 | 26% | 71% | 5% |
| University of Nebraska–Omaha* | 2.5 | 3.4 | 77% | 58% | 45% | 38% | 10% | 19-26 | 15% | 86% | 5% |
| University of Nevada–Las Vegas* | 2.5 | 3.0 | 76% | 55% | 41% | 26% | 16% | 19-24 | 20% | 83% | 4% |
| University of New Orleans* | 2.1 | 2.9 | 66% | 55% | 36% | 42% | 10% | 20-24 | 12% | 60% | 3% |
| U. of North Carolina–Greensboro* | 2.6 | 3.5 | 76% | 50% | 54% | 21% | 25% | 910-1100[3] | 14% | 74% | 6% |
| University of Northern Colorado* | 2.3 | 3.2 | 69% | 53% | 48% | 37% | 11% | 19-25 | 13% | 90% | 3% |
| University of North Texas* | 2.5 | 3.1 | 78% | 60% | 53% | 25% | 23% | 980-1200[3] | 20% | 72% | 4% |
| University of South Alabama* | 2.0 | 3.0 | 71% | 53% | 38% | 44% | 9% | 20-26[2] | N/A | 80% | N/A |
| Univ. of Southern Mississippi* | 2.2 | 3.0 | 73% | 52% | 45% | 42% | 9% | 20-26 | N/A | 60% | 8% |
| University of Texas–Arlington* | 2.6 | 3.4 | 71% | 57% | 48% | 31% | 27% | 950-1190 | 31% | 70% | 2% |
| University of Texas–El Paso* | 2.4 | 3.1 | 71%[8] | 37% | 39% | 32% | 14% | 810-1030 | 17% | 100% | 4% |
| University of Texas–Rio Grande Valley* | 2.2 | N/A | N/A | 47% | 41%[6] | N/A | N/A | 18-22 | 24% | 63% | N/A |
| University of Texas–San Antonio* | 2.5 | 3.3 | 67% | 49% | 35% | 19% | 30% | 920-1130 | 18% | 76% | 6% |
| University of the Cumberlands (KY) | 1.7 | N/A | 62% | 54% | 43% | 59% | 1% | 19-25 | 14% | 71% | 3% |
| University of Toledo (OH)* | 2.3 | 3.0 | 71% | 53% | 43% | 36% | 15% | 20-26 | 18% | 94% | 5% |
| University of West Florida* | 2.0 | 3.1 | 72% | 56% | 49% | 37% | 9% | 21-26 | 12% | 41% | 4% |
| University of West Georgia* | 2.0 | 2.7 | 73% | 42% | 41% | 30% | 10% | 870-1020 | N/A | 59% | 3% |
| Univ. of Wisconsin–Milwaukee* | 2.7 | 3.4 | 71% | 53% | 39% | 41% | 11% | 20-25[2] | 9% | 72% | 3% |
| Valdosta State University (GA)* | 1.9 | 3.0 | 70% | 45% | 36% | 52% | 5% | 890-1060 | N/A | 65% | 2% |
| Wichita State University (KS)* | 2.4 | 3.1 | 72% | 57% | 46% | 48% | 11% | 21-27[2] | 19% | 92% | 7% |
| Wright State University (OH)* | 2.3 | 2.9 | 65% | 48% | 36% | 27% | 29% | 18-25 | 18% | 95% | 4% |

[redacted]

BRETT ZIEGLER FOR USN&WR

Case: 1:22-cv-00125 Document #: 864-33 Filed: 05/07/25 Page 10 of 15 PageID #:34800



BRETT ZIEGLER FOR USN&WR



## ▶ The Top 30 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | University of California–Berkeley |
| 1. | Univ. of California–Los Angeles |
| 3. | University of Virginia |
| 4. | University of Michigan–Ann Arbor |
| 5. | U. of North Carolina–Chapel Hill |
| 6. | College of William & Mary (VA) |
| 7. | Georgia Institute of Technology |
| 8. | Univ. of California–Santa Barbara |
| 9. | University of California–Irvine |
| 9. | Univ. of California–San Diego |
| 9. | University of Florida |
| 12. | University of California–Davis |
| 12. | Univ. of Wisconsin–Madison |
| 14. | Pennsylvania State U.–Univ. Park |
| 14. | University of Illinois–Urbana-Champaign |
| 16. | Ohio State University–Columbus |
| 16. | University of Georgia |
| 18. | Purdue Univ.–West Lafayette (IN) |
| 18. | University of Connecticut |
| 18. | University of Texas–Austin |
| 18. | University of Washington |
| 22. | Univ. of Maryland–College Park |
| 23. | Clemson University (SC) |
| 24. | University of Pittsburgh |
| 25. | Rutgers University–New Brunswick (NJ) |
| 25. | Texas A&M Univ.–College Station |
| 25. | Univ. of Minnesota–Twin Cities |
| 25. | Virginia Tech |
| 29. | Colorado School of Mines |
| 29. | Univ. of Massachusetts–Amherst |

**Footnotes:**
**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** This rate, normally based on four years of data, is given here for fewer than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
******The SAT scores used in the rankings and published in this guidebook are for the "old" SAT test taken prior to March 2016.
**†** School's Carnegie classification has changed. It appeared in a different U.S. News ranking category last year.
**N/A** means not available.



ATTORNEYS' EYES ONLY USNWR0000000597

# Best National Liberal

| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average first-year student retention rate | 2016 graduation rate: Predicted | 2016 graduation rate: Actual | 2016 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|
| 1. Williams College (MA) | 100 | 4.7 | 4.7 | 1 | 98% | 94% | 94% | None | 6 |
| 2. Amherst College (MA) | 95 | 4.7 | 4.5 | 1 | 98% | 93% | 93% | None | 35 |
| 3. Bowdoin College (ME) | 93 | 4.4 | 4.6 | 5 | 97% | 93% | 94% | +1 | 28 |
| 3. Swarthmore College (PA) | 93 | 4.6 | 4.5 | 4 | 97% | 94% | 94% | None | 18 |
| 3. Wellesley College (MA) | 93 | 4.5 | 4.6 | 12 | 95% | 92% | 91% | -1 | 20 |
| 6. Middlebury College (VT) | 92 | 4.3 | 4.4 | 5 | 96% | 95% | 93% | -2 | 28 |
| 6. Pomona College (CA) | 92 | 4.4 | 4.4 | 1 | 98% | 95% | 97% | +2 | 20 |
| 8. Carleton College (MN) | 90 | 4.3 | 4.4 | 5 | 96% | 92% | 92% | None | 12 |
| 8. Claremont McKenna College (CA) | 90 | 4.2 | 4.5 | 12 | 95% | 92% | 93% | +1 | 4 |
| 10. Davidson College (NC) | 89 | 4.2 | 4.3 | 8 | 95% | 92% | 93% | +1 | 8 |
| 10. Washington and Lee University (VA) | 89 | 3.8 | 4.2 | 17 | 96% | 94% | 92% | -2 | 3 |
| 12. Colby College (ME) | 87 | 4.0 | 4.4 | 17 | 93% | 92% | 89% | -3 | 16 |
| 12. Colgate University (NY) | 87 | 4.1 | 4.4 | 17 | 94% | 89% | 90% | +1 | 13 |
| 12. Harvey Mudd College (CA) | 87 | 4.4 | 4.6 | 8 | 98% | 94% | 93% | -1 | 84 |
| 12. Smith College (MA) | 87 | 4.3 | 4.6 | 31 | 93% | 84% | 89% | +5 | 28 |
| 12. United States Military Academy (NY)* | 87 | 4.2 | 4.7 | 43 | 94% | 84% | 86% | +2 | 16 |
| 12. Vassar College (NY) | 87 | 4.2 | 4.6 | 12 | 95% | 88% | 91% | +3 | 28 |
| 18. Grinnell College (IA) | 86 | 4.3 | 4.1 | 31 | 94% | 85% | 86% | +1 | 13 |
| 18. Hamilton College (NY) | 86 | 3.9 | 4.2 | 12 | 94% | 91% | 92% | +1 | 11 |
| 18. Haverford College (PA) | 86 | 4.1 | 4.2 | 8 | 97% | 95% | 91% | -4 | 47 |
| 21. United States Naval Academy (MD)* | 85 | 4.3 | 4.8 | 23 | 98% | 88% | 86% | -2 | 58 |
| 21. Wesleyan University (CT) | 85 | 4.2 | 4.4 | 8 | 95% | 88% | 91% | +3 | 40 |
| 23. Bates College (ME) | 82 | 4.1 | 4.3 | 21 | 94% | 89% | 88% | -1 | 47 |
| 23. Colorado College | 82 | 3.9 | 4.1 | 28 | 96% | 88% | 87% | -1 | 8 |
| 23. University of Richmond (VA) | 82 | 3.9 | 4.1 | 31 | 94% | 84% | 88% | +4 | 8 |
| 26. Barnard College (NY) | 81 | 4.0 | 4.4 | 17 | 96% | 88% | 91% | +3 | 68 |
| 26. Kenyon College (OH) | 81 | 3.9 | 4.2 | 23 | 95% | 89% | 90% | +1 | 47 |
| 26. Macalester College (MN) | 81 | 4.0 | 4.4 | 23 | 94% | 88% | 88% | None | 55 |
| 26. Oberlin College (OH) | 81 | 4.1 | 4.3 | 31 | 92% | 90% | 85% | -5 | 24 |
| 26. Scripps College (CA) | 81 | 3.8 | 4.3 | 31 | 93% | 83% | 84% | +1 | 20 |
| 26. United States Air Force Acad. (CO)* | 81 | 4.1 | 4.7 | 49 | 93% | 91% | 83% | -8 | 92 |
| 32. Bryn Mawr College (PA) | 80 | 4.0 | 4.2 | 43 | 93% | 87% | 83% | -4 | 47 |
| 33. Bucknell University (PA) | 77 | 3.8 | 4.2 | 23 | 93% | 89% | 88% | -1 | 84 |
| 33. College of the Holy Cross (MA) | 77 | 3.6 | 4.1 | 12 | 95% | 86% | 92% | +6 | 64 |
| 33. Pitzer College (CA) | 77 | 3.7 | 4.2 | 39 | 93% | 85% | 88% | +3 | 35 |
| 36. Lafayette College (PA) | 76 | 3.6 | 3.9 | 23 | 93% | 87% | 89% | +2 | 47 |
| 36. Mount Holyoke College (MA) | 76 | 3.9 | 4.1 | 54 | 90% | 83% | 84% | +1 | 73 |
| 36. Union College (NY) | 76 | 3.4 | 3.9 | 31 | 92% | 85% | 87% | +2 | 28 |
| 39. Franklin and Marshall College (PA) | 75 | 3.6 | 3.9 | 31 | 92% | 87% | 87% | None | 47 |
| 39. Soka University of America (CA) | 75 | 2.5 | 3.3 | 39 | 95% | 82% | 90% | +8 | 1 |
| 41. Sewanee–University of the South (TN) | 74 | 3.6 | 4.1 | 67 | 89% | 83% | 82% | -1 | 18 |
| 41. Skidmore College (NY) | 74 | 3.5 | 4.1 | 31 | 93% | 79% | 89% | +10 | 42 |
| 41. Whitman College (WA) | 74 | 3.5 | 3.9 | 28 | 94% | 86% | 88% | +2 | 58 |
| 44. Occidental College (CA) | 73 | 3.8 | 4.1 | 39 | 93% | 82% | 81% | -1 | 82 |
| 44. Trinity College (CT) | 73 | 3.7 | 4.1 | 43 | 90% | 82% | 85% | +3 | 73 |
| 46. Bard College (NY) | 71 | 3.5 | 4.1 | 84 | 87% | 89% | 78% | -11 | 13 |
| 46. Centre College (KY) | 71 | 3.5 | 4.0 | 43 | 91% | 84% | 86% | +2 | 103 |
| 46. Connecticut College | 71 | 3.5 | 4.1 | 49 | 90% | 87% | 84% | -3 | 47 |
| 46. Denison University (OH) | 71 | 3.5 | 4.0 | 64 | 89% | 81% | 81% | None | 35 |
| 46. Gettysburg College (PA) | 71 | 3.5 | 3.9 | 43 | 90% | 87% | 87% | None | 60 |



Note: Key to footnotes, Page 86.

ATTORNEYS' EYES ONLY USNWR0000000598

# Arts Colleges

| % of classes under 20 ('16) | % of classes of 50 or more ('16) | Student/ faculty ratio ('16) | Selectivity rank | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Acceptance rate ('16) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 73% | 2% | 7/1 | 4 | 1330-1540 | 91%[5] | 18% | 5 | 3 | 54% |
| 69% | 2% | 8/1 | 4 | 1360-1560 | 87%[5] | 14% | 9 | 9 | 47% |
| 68% | 2% | 9/1 | 9 | 1290-1510[2] | 80%[5] | 15% | 11 | 2 | 55% |
| 74% | 3% | 8/1 | 4 | 1305-1530 | 91%[5] | 13% | 10 | 25 | 36% |
| 69% | 0.2% | 7/1 | 10 | 1310-1500 | 81%[5] | 29% | 6 | 5 | 49% |
| 68% | 2% | 8/1 | 7 | 30-33 | 85%[5] | 16% | 4 | 10 | 46% |
| 70% | 0.2% | 8/1 | 1 | 1340-1540 | 92%[5] | 9% | 6 | 54 | 28% |
| 70% | 1% | 9/1 | 12 | 30-33 | 75%[5] | 23% | 32 | 5 | 49% |
| 85% | 1% | 9/1 | 21 | 31-33 | 68%[5] | 9% | 16 | 25 | 36% |
| 75% | 0.2% | 10/1 | 14 | 28-33 | 77%[5] | 20% | 27 | 7 | 48% |
| 76% | 0% | 8/1 | 7 | 30-33 | 83%[5] | 24% | 25 | 7 | 47% |
| 74% | 2% | 10/1 | 13 | 1260-1460[2] | 76%[5] | 19% | 21 | 12 | 43% |
| 72% | 1% | 9/1 | 14 | 30-33 | 72%[5] | 29% | 32 | 14 | 42% |
| 61% | 5% | 8/1 | 1 | 1420-1580 | 88%[5] | 13% | 12 | 51 | 28% |
| 69% | 4% | 9/1 | 23 | 1230-1480[2] | 71%[5] | 37% | 12 | 32 | 33% |
| 97% | 0% | 7/1 | 36 | 1180-1390 | 48% | 10% | 8 | 40 | 32% |
| 66% | 1% | 8/1 | 14 | 1330-1500 | 68% | 27% | 18 | 57 | 27% |
| 67% | 0% | 9/1 | 14 | 30-33 | 66%[5] | 20% | 21 | 18 | 39% |
| 75% | 0.2% | 9/1 | 20 | 1300-1480 | 65%[5] | 26% | 21 | 18 | 38% |
| 72% | 2% | 9/1 | 1 | 1320-1520 | 94%[5] | 21% | 16 | 15 | 41% |
| 70% | 0.1% | 8/1 | 50 | 1170-1390 | 59% | 8% | 2 | 128 | 17% |
| 73% | 3% | 8/1 | 18 | 1250-1480[2] | 69%[5] | 18% | 45 | 20 | 37% |
| 67% | 2% | 10/1 | 34 | 1150-1390[2] | 61%[5] | 23% | 45 | 15 | 41% |
| 70% | 0.2% | 10/1 | 18 | 28-32[2] | 69%[5] | 16% | 25 | 85 | 23% |
| 67% | 0.2% | 8/1 | 28 | 1220-1420 | 61%[5] | 32% | 27 | 70 | 24% |
| 70% | 8% | 10/1 | 10 | 1270-1470 | 81%[5] | 17% | 54 | 67 | 25% |
| 69% | 1% | 9/1 | 23 | 1230-1440 | 63%[5] | 27% | 41 | 20 | 37% |
| 69% | 1% | 10/1 | 21 | 29-33 | 69%[5] | 37% | 54 | 24 | 36% |
| 76% | 1% | 9/1 | 23 | 1250-1450 | 61%[5] | 28% | 35 | 53 | 28% |
| 82% | 1% | 11/1 | 31 | 1290-1440 | 67%[5] | 30% | 27 | 46 | 29% |
| 67% | 0.1% | 9/1 | 28 | 27-33 | 52% | 15% | 2 | 153 | 14% |
| 73% | 3% | 8/1 | 27 | 1220-1450[2] | 66%[5] | 40% | 18 | 25 | 36% |
| 57% | 2% | 9/1 | 31 | 1200-1380 | 59%[5] | 30% | 41 | 46 | 29% |
| 63% | 2% | 10/1 | 58 | 1220-1370[2] | 61%[5] | 38% | 53 | 10 | 46% |
| 71% | 0% | 11/1 | 46 | 1300-1450[2] | 54%[5] | 14% | 32 | 46 | 29% |
| 63% | 1% | 10/1 | 33 | 1200-1390 | 60%[5] | 28% | 37 | 44 | 30% |
| 68% | 2% | 10/1 | 40 | 1220-1460[2] | 49%[5] | 52% | 37 | 32 | 33% |
| 68% | 1% | 10/1 | 26 | 1200-1390[2] | 67%[5] | 37% | 49 | 32 | 33% |
| 64% | 1% | 9/1 | 28 | 1200-1410[2] | 67%[5] | 36% | 37 | 62 | 26% |
| 96% | 0% | 8/1 | 73 | 1070-1370 | 22%[5] | 38% | 1 | 54 | 27% |
| 66% | 0% | 10/1 | 50 | 27-31[2] | 33%[5] | 44% | 54 | 32 | 33% |
| 73% | 1% | 8/1 | 52 | 1120-1330[2] | 32%[5] | 29% | 49 | 99 | 21% |
| 67% | 0% | 8/1 | 36 | 1200-1420[2] | 55%[5] | 51% | 54 | 43 | 31% |
| 63% | 0% | 10/1 | 36 | 1200-1420 | 52%[5] | 46% | 60 | 117 | 19% |
| 68% | 1% | 9/1 | 73 | 1210-1370[2] | 50%[5] | 34% | 27 | 46 | 29% |
| 81% | 0% | 10/1 | 91 | 1140-1370[2] | 43%[5] | 56% | 15 | 39 | 32% |
| 61% | 0% | 10/1 | 40 | 26-31 | 62%[5] | 74% | 78 | 12 | 43% |
| 75% | 1% | 9/1 | 63 | 1230-1398[2] | 45%[5] | 35% | 45 | 64 | 25% |
| 69% | 0.2% | 9/1 | 34 | 28-32[2] | 56%[5] | 44% | 65 | 99 | 21% |
| 69% | 0.2% | 9/1 | 36 | 1210-1360[2] | 64%[5] | 43% | 54 | 70 | 24% |

## What Is a National Liberal Arts College?

The country's 233 liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the arts and sciences, which include such disciplines as English, the biological and physical sciences, history, foreign languages, and the visual and performing arts but exclude professional disciplines such as business, education and nursing. There are 213 private and 20 public liberal arts colleges; none are for-profit. The top public colleges appear below.

## The Top Public Colleges

**Rank School** (State)

1. **United States Military Academy** (NY)
2. **United States Naval Academy** (MD)
3. **United States Air Force Acad.** (CO)
4. **Virginia Military Institute**
5. **St. Mary's College of Maryland**
6. **New College of Florida**
7. **University of Minnesota–Morris**
7. **U. of North Carolina–Asheville**



ATTORNEYS' EYES ONLY

USNWR0000000599

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2016 graduation rate | | % of classes under 20 ('16) | % of classes of 50 or more ('16) | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Accept-ance rate ('16) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Predicted | Actual | | | | | | |
| 51. | Dickinson College (PA) | 70 | 3.5 | 3.9 | 91% | 85% | 84% | 78% | 0% | 1200-1385[2] | 48%[5] | 43% | 26% |
| 51. | Rhodes College (TN) | 70 | 3.5 | 4.1 | 91% | 81% | 80% | 71% | 0% | 27-31 | 48%[5] | 54% | 34% |
| 53. | DePauw University (IN) | 69 | 3.4 | 3.8 | 93% | 80% | 85% | 73% | 0% | 24-29 | 45%[5] | 65% | 24% |
| 53. | Furman University (SC) | 69 | 3.5 | 4.0 | 89% | 85% | 84% | 54% | 0% | 1120-1320[2] | 45% | 68% | 22% |
| 53. | Sarah Lawrence College (NY) | 69 | 3.4 | 4.2 | 85% | 81% | 82% | 93% | 2% | 1170-1400[2] | 40%[5] | 50% | 20% |
| 53. | St. John's College (MD) | 69 | 3.5 | 4.1 | 83% | 78% | 76% | 97% | 1% | 1180-1440[2] | 33%[5] | 53% | 22% |
| 57. | St. Olaf College (MN) | 68 | 3.6 | 4.0 | 93% | 82% | 88% | 56% | 3% | 26-31 | 44%[5] | 45% | 23% |
| 58. | Lawrence University (WI) | 67 | 3.3 | 3.8 | 90% | 77% | 79% | 79% | 2% | 26-31[2] | 43%[5] | 63% | 33% |
| 58. | St. Lawrence University (NY) | 67 | 3.3 | 3.7 | 90% | 78% | 84% | 64% | 1% | 1110-1300[2] | 45%[5] | 43% | 25% |
| 58. | Thomas Aquinas College (CA) | 67 | 2.7 | 3.4 | 93% | 72% | 83% | 100% | 0% | 1140-1360 | 25%[5] | 75% | 57% |
| 61. | Agnes Scott College (GA) | 66 | 3.3 | 3.8 | 84% | 68% | 70% | 73% | 0% | 24-30[2] | 43% | 65% | 37% |
| 61. | Spelman College (GA) | 66 | 3.6 | 4.0 | 90% | 60% | 77% | 62% | 1% | 980-1170 | 38%[5] | 36% | 35% |
| 63. | College of Wooster (OH) | 65 | 3.4 | 3.9 | 88% | 77% | 76% | 72% | 1% | 24-30 | 45% | 58% | 21% |
| 63. | Wheaton College (IL) | 65 | 3.0 | 3.9 | 95% | 82% | 91% | 63% | 4% | 27-32 | 48%[5] | 79% | 21% |
| 65. | Hobart & William Smith Colleges (NY) | 64 | 3.2 | 3.9 | 87% | 77% | 77% | 68% | 0% | 1160-1350[2] | 32%[5] | 60% | 29% |
| 65. | Virginia Military Institute* | 64 | 3.1 | 4.0 | 87% | 68% | 78% | 69% | 0.1% | 1060-1240 | 16% | 51% | 30% |
| 65. | Wabash College (IN) | 64 | 3.4 | 3.7 | 88% | 76% | 71% | 75% | 1% | 1020-1230 | 29% | 63% | 40% |
| 68. | Berea College (KY) | 63 | 3.4 | 3.8 | 84% | 52% | 63% | 79% | 0.4% | 22-27 | 23% | 33% | 16% |
| 68. | Earlham College (IN) | 63 | 3.3 | 3.9 | 84% | 72% | 71% | 77% | 2% | 1130-1380[2] | 36%[5] | 58% | 24% |
| 68. | University of Puget Sound (WA) | 63 | 3.3 | 3.7 | 87% | 74% | 80% | 61% | 1% | 1100-1330[2] | 34%[5] | 79% | 15% |
| 71. | Hillsdale College (MI) | 62 | 2.6 | 3.6 | 95% | 82% | 83% | 75% | 1% | 28-32 | N/A | 45% | 14% |
| 71. | Illinois Wesleyan University | 62 | 3.0 | 3.7 | 92% | 78% | 81% | 68% | 1% | 25-29 | 34%[5] | 58% | 23% |
| 71. | Knox College (IL) | 62 | 3.2 | 3.6 | 87% | 74% | 77% | 75% | 1% | 24-30[2] | 46%[5] | 65% | 33% |
| 71. | Muhlenberg College (PA) | 62 | 2.9 | 3.6 | 91% | 78% | 84% | 66% | 1% | 1130-1320[2] | 36%[5] | 48% | 19% |
| 71. | Wofford College (SC) | 62 | 3.2 | 3.9 | 89% | 79% | 81% | 60% | 0% | 24-29 | 43% | 70% | 24% |
| 76. | Beloit College (WI) | 61 | 3.3 | 3.7 | 88% | 76% | 73% | 69% | 0% | 24-30[2] | 31%[5] | 70% | 21% |
| 76. | Hendrix College (AR) | 61 | 3.4 | 3.9 | 85% | 80% | 69% | 68% | 1% | 26-32 | 49% | 77% | 26% |
| 76. | Kalamazoo College (MI) | 61 | 3.3 | 3.8 | 91% | 79% | 81% | 59% | 1% | 26-30[2] | 52%[5] | 66% | 26% |
| 76. | Lewis & Clark College (OR) | 61 | 3.3 | 3.9 | 85% | 77% | 79% | 66% | 2% | 27-31[2] | 51%[5] | 55% | 18% |
| 76. | St. John's College (NM) | 61 | 3.2 | 4.0 | 83% | 70% | 49% | 98% | 0% | 1210-1490[2] | 52%[5] | 63% | 20% |
| 76. | Wheaton College (MA) | 61 | 3.3 | 4.0 | 85% | 77% | 79% | 68% | 2% | 1050-1270[2] | 27%[5] | 62% | 19% |
| 82. | Allegheny College (PA) | 60 | 3.2 | 3.6 | 84% | 74% | 76% | 71% | 0.2% | 1070-1290[2] | 37%[5] | 68% | 23% |
| 82. | Reed College[1] (OR) | 60 | 3.8 | 4.2 | 91%[8] | 73% | 81%[6] | N/A | N/A | 1290-1480[4] | N/A | 35%[4] | N/A |
| 82. | Willamette University (OR) | 60 | 3.2 | 3.8 | 86% | 76% | 78% | 51% | 0% | 1100-1330 | 41%[5] | 78% | 13% |
| 85. | Gustavus Adolphus College (MN) | 59 | 3.2 | 3.7 | 90% | 72% | 80% | 65% | 0.2% | 24-29[2] | 29% | 65% | 19% |
| 85. | St. John's University (MN) | 59 | 3.2 | 3.8 | 87% | 73% | 79% | 58% | 1% | 22-28 | 19%[5] | 77% | 24% |
| 87. | Bennington College (VT) | 58 | 3.0 | 3.7 | 82% | 75% | 70% | 91% | 1% | 1190-1378[2] | N/A | 60% | 23% |
| 87. | College of St. Benedict (MN) | 58 | 3.1 | 3.5 | 88% | 72% | 84% | 58% | 1% | 22-28 | 36% | 80% | 18% |
| 87. | Cornell College (IA) | 58 | 3.1 | 3.8 | 82% | 68% | 68% | 83% | 0% | 23-29[2] | 19%[5] | 71% | 19% |
| 87. | Luther College (IA) | 58 | 3.1 | 3.5 | 85% | 73% | 79% | 64% | 1% | 23-28 | 23% | 68% | 25% |
| 87. | Millsaps College (MS) | 58 | 3.0 | 3.7 | 79% | 76% | 72% | 75% | 0% | 23-28 | 30% | 59% | 22% |
| 87. | Transylvania University (KY) | 58 | 2.9 | 3.5 | 85% | 75% | 75% | 70% | 0% | 25-30[2] | 36% | 95% | 34% |
| 93. | Austin College (TX) | 57 | 3.1 | 3.9 | 84% | 73% | 73% | 62% | 1% | 23-29 | 37%[5] | 53% | 19% |
| 93. | College of the Atlantic (ME) | 57 | 2.6 | 3.4 | 82% | 71% | 64% | 94% | 0% | 1110-1290[2] | 27%[5] | 65% | 35% |
| 93. | Ursinus College (PA) | 57 | 2.8 | 3.4 | 88% | 75% | 78% | 77% | 0.2% | 1033-1290[2] | 24%[5] | 82% | 20% |
| 96. | Hampden-Sydney College (VA) | 56 | 2.9 | 3.6 | 82% | 68% | 66% | 75% | 0% | 1010-1230 | 10% | 56% | 31% |
| 96. | Southwestern University (TX) | 56 | 3.0 | 3.8 | 85% | 76% | 72% | 63% | 1% | 1050-1280 | 36% | 45% | 24% |
| 96. | St. Mary's College of Maryland* | 56 | 2.9 | 3.7 | 87% | 74% | 73% | 72% | 0% | 1000-1250 | N/A | 80% | 12% |
| 96. | Washington College (MD) | 56 | 2.9 | 3.4 | 84% | 76% | 73% | 77% | 1% | 1050-1260 | 40%[5] | 49% | 19% |
| 96. | Westmont College (CA) | 56 | 2.8 | 3.5 | 84% | 76% | 78% | 68% | 1% | 1040-1280 | 36%[5] | 83% | 17% |
| 101. | Augustana College (IL) | 55 | 3.1 | 3.5 | 86% | 71% | 77% | 66% | 1% | 23-28[2] | 29% | 52% | 14% |
| 101. | Lake Forest College (IL) | 55 | 3.0 | 3.7 | 85% | 68% | 70% | 61% | 0% | 24-29[2] | 33%[5] | 57% | 24% |
| 101. | New College of Florida* | 55 | 3.0 | 4.0 | 82% | 76% | 63% | 70% | 2% | 1140-1350 | 35% | 71% | 17% |
| 101. | Ohio Wesleyan University | 55 | 3.0 | 3.9 | 80% | 73% | 67% | 69% | 0% | 22-28[2] | 22% | 72% | 23% |
| 101. | St. Mary's College (IN) | 55 | 2.9 | 3.7 | 88% | 70% | 77% | 54% | 2% | 22-28 | 18%[5] | 82% | 31% |
| 106. | Hope College (MI) | 54 | 3.0 | 3.5 | 89% | 72% | 80% | 60% | 2% | 23-29 | 26% | 84% | 21% |
| 106. | Juniata College (PA) | 54 | 2.8 | 3.5 | 87% | 72% | 75% | 71% | 2% | 1040-1240[9] | 39%[5] | 75% | 26% |
| 106. | St. Anselm College (NH) | 54 | 2.8 | 3.5 | 88% | 66% | 72% | 66% | 2% | 1050-1220[2] | 20%[5] | 76% | 17% |
| 106. | St. Michael's College (VT) | 54 | 2.8 | 3.5 | 89% | 72% | 79% | 60% | 2% | 1100-1270[2] | 26% | 77% | 18% |
| 106. | Washington and Jefferson Col. (PA) | 54 | 2.9 | 3.6 | 81% | 73% | 76% | 69% | 0% | 1070-1250[2] | 24% | 46% | 14% |
| 111. | Stonehill College (MA) | 53 | 2.8 | 3.6 | 90% | 75% | 80% | 50% | 0.3% | 1000-1210[2] | 20% | 73% | 16% |



Note: Key to footnotes, Page 86.

ATTORNEYS' EYES ONLY USNWR0000000600

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2016 graduation rate | | % of classes under 20 ('16) | % of classes of 50 or more ('16) | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Accept-ance rate ('16) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Predicted | Actual | | | | | | |
| 112. | Drew University (NJ) | 52 | 2.8 | 3.4 | 83% | 71% | 61% | 73% | 1% | 1030-1250[2] | 27%[5] | 57% | 24% |
| 112. | Goucher College (MD) | 52 | 3.0 | 3.8 | 81% | 71% | 68% | 69% | 1% | 1000-1240[2] | 13%[5] | 79% | 20% |
| 112. | Hanover College (IN) | 52 | 2.7 | 3.6 | 82% | 65% | 71% | 72% | 0.3% | 22-27 | 25% | 57% | 14% |
| 112. | Hollins University (VA) | 52 | 2.8 | 3.5 | 74% | 63% | 53% | 89% | 1% | 1020-1233 | 23% | 60% | 21% |
| 112. | Principia College (IL) | 52 | 2.3 | 3.1 | 87% | 68% | 68% | 92% | 0% | 970-1240 | 11%[5] | 91% | N/A |
| 117. | Concordia College–Moorhead (MN) | 51 | 2.7 | 3.5 | 84% | 68% | 74% | 59% | 1% | 22-28 | 27% | 65% | 17% |
| 117. | Elizabethtown College (PA) | 51 | 2.6 | 3.3 | 83% | 69% | 74% | 67% | 0% | 990-1160 | 30% | 73% | 17% |
| 117. | Linfield College (OR) | 51 | 2.6 | 3.7 | 84% | 60% | 70% | 72% | 1% | 920-1150 | 27% | 81% | 14% |
| 117. | Marlboro College (VT) | 51 | 2.3 | 3.4 | 74% | 59% | 64% | 100% | 0% | 24-30[9] | 17%[4] | 96% | 23% |
| 117. | Ripon College (WI) | 51 | 2.7 | 3.2 | 84% | 64% | 68% | 72% | 1% | 21-26 | 21% | 65% | 27% |
| 117. | Salem College (NC) | 51 | 2.3 | 3.5 | 80% | 44% | 57% | 87% | 0% | 21-27 | 40% | 57% | 24% |
| 123. | Birmingham-Southern Col. (AL) | 50 | 2.8 | 3.7 | 83% | 71% | 68% | 63% | 1% | 23-29[2] | 30% | 48% | 17% |
| 123. | Coe College (IA) | 50 | 2.9 | 3.5 | 77% | 66% | 67% | 72% | 1% | 22-28 | 30% | 50% | 18% |
| 123. | Presbyterian College (SC) | 50 | 2.8 | 3.6 | 81% | 69% | 63% | 68% | 0.3% | 20-27[2] | 31% | 60% | 15% |
| 126. | Grove City College (PA) | 49 | 2.5 | 3.4 | 91% | 73% | 81% | 52% | 4% | 1060-1325 | 39% | 82% | 20% |
| 126. | Randolph-Macon College (VA) | 49 | 2.9 | 3.3 | 79% | 63% | 59% | 65% | 0% | 975-1190 | 24% | 61% | 37% |
| 128. | Albion College (MI) | 48 | 2.8 | 3.4 | 82% | 74% | 70% | 62% | 0% | 20-26 | N/A | 72% | 16% |
| 128. | Central College (IA) | 48 | 2.7 | 3.4 | 80% | 64% | 65% | 70% | 1% | 21-26 | 23% | 73% | 13% |
| 128. | Eckerd College (FL) | 48 | 2.8 | 3.7 | 82% | 67% | 66% | 53% | 1% | 22-28 | N/A | 72% | N/A |
| 128. | Wartburg College (IA) | 48 | 2.7 | 3.4 | 79% | 65% | 69% | 59% | 1% | 21-26 | 24% | 68% | 21% |
| 128. | Westminster College (PA) | 48 | 2.6 | 3.4 | 82% | 62% | 71% | 66% | 1% | 920-1140 | 22% | 74% | 14% |
| 128. | Whittier College (CA) | 48 | 3.1 | 3.4 | 81% | 63% | 64% | 57% | 1% | 920-1130[2] | 24% | 69% | 20% |
| 134. | McDaniel College (MD) | 47 | 2.7 | 3.5 | 80% | 63% | 67% | 69% | 0% | 980-1210 | 22% | 78% | 16% |
| 134. | Siena College (NY) | 47 | 2.7 | 3.6 | 88% | 68% | 75% | 41% | 0% | 980-1200[2] | 25% | 60% | 13% |
| 134. | St. Norbert College (WI) | 47 | 2.7 | 3.3 | 83% | 68% | 73% | 50% | 0% | 22-27 | 24% | 81% | 16% |
| 134. | Sweet Briar College (VA) | 47 | 2.0 | 3.4 | 57% | 72% | 61% | 97% | 0% | 880-1180 | 15% | 93% | 28% |
| 138. | Illinois College | 46 | 2.6 | 3.4 | 79% | 63% | 68% | 54% | 0% | 19-24[2] | 17% | 54% | 22% |
| 138. | Randolph College (VA) | 46 | 2.6 | 3.2 | 75% | 68% | 60% | 85% | 0.4% | 900-1150 | 16% | 83% | 21% |
| 138. | Roanoke College (VA) | 46 | 2.9 | 3.3 | 81% | 66% | 63% | 57% | 0% | 970-1200 | 21% | 73% | 22% |
| 141. | Alma College (MI) | 45 | 2.5 | 3.4 | 81% | 67% | 67% | 69% | 1% | 21-26 | 18% | 68% | 19% |
| 141. | Hiram College (OH) | 45 | 2.5 | 3.4 | 70% | 55% | 61% | 84% | 0% | 19-25[2] | 16% | 54% | 12% |
| 141. | Susquehanna University (PA) | 45 | 2.8 | 3.1 | 84% | 69% | 74% | 55% | 0.4% | 1010-1210[2] | 23% | 68% | 11% |
| 141. | University of Minnesota–Morris* | 45 | 2.7 | 3.5 | 80% | 63% | 64% | 69% | 4% | 22-28 | 20% | 58% | 11% |
| 141. | U. of North Carolina–Asheville* | 45 | 3.0 | 3.8 | 79% | 61% | 62% | 51% | 1% | 23-28 | 20% | 78% | 9% |
| 141. | Wesleyan College (GA) | 45 | 2.5 | 3.8 | 75% | 59% | 58% | 81% | 0% | 930-1118 | 22% | 38% | 28% |
| 147. | Bard College at Simon's Rock[1] (MA) | 44 | 2.9 | 3.7 | 75%[8] | 75% | 39%[8] | 97%[4] | 0%[4] | 1250-1400[4] | 60%[4] | 89%[4] | N/A |
| 147. | Centenary College of Louisiana | 44 | 2.4 | 3.4 | 76% | 63% | 47% | 86% | 0% | 22-28 | 25% | 64% | 13% |
| 147. | Franklin College (IN) | 44 | 2.5 | 3.5 | 77% | 58% | 66% | 70% | 0% | 850-1080[3] | 26% | 78% | 19% |
| 147. | Georgetown College (KY) | 44 | 2.5 | 3.6 | 72% | 65% | 57% | 100% | 0% | 20-26 | 17%[4] | 56% | 11% |
| 147. | Houghton College (NY) | 44 | 2.4 | 3.4 | 86% | 65% | 71% | 58% | 1% | 963-1240 | 26% | 95% | 16% |
| 147. | Lycoming College (PA) | 44 | 2.4 | 3.2 | 80% | 59% | 72% | 63% | 2% | 940-1120[2] | 18% | 70% | 19% |
| 147. | Monmouth College (IL) | 44 | 2.7 | 3.6 | 75% | 55% | 56% | 75% | 0% | 19-26 | 15% | 52% | 19% |
| 147. | Saint Vincent College (PA) | 44 | 2.3 | 3.3 | 84% | 63% | 73% | 51% | 0% | 940-1160 | 20% | 66% | 21% |
| 147. | Simpson College (IA) | 44 | 2.6 | 3.3 | 80% | 63% | 63% | 76% | 1% | 21-27 | 26% | 85% | 14% |
| 147. | Westminster College (MO) | 44 | 2.6 | 3.5 | 79% | 63% | 64% | 74% | 0% | 21-26 | 21%[4] | 65% | 12% |
| 147. | William Jewell College (MO) | 44 | 2.6 | 3.4 | 79% | 68% | 63% | 72% | 1% | 22-28[2] | 25% | 51% | 10% |
| 158. | Doane University (NE) | 43 | 2.3 | 3.4 | 73% | 43% | 59% | 73% | 2% | 21-26[3] | 11% | 76% | 15% |
| 158. | Wittenberg University (OH) | 43 | 2.7 | 3.6 | 77% | 67% | 68% | 47% | 1% | 22-28[2] | 16% | 78% | 14% |
| 160. | Guilford College (NC) | 42 | 2.9 | 3.7 | 72% | 52% | 61% | 56% | 0% | 870-1160[2] | 10% | 61% | 14% |
| 160. | Morehouse College (GA) | 42 | 3.3 | 3.8 | 81% | 55% | 50% | 50% | 1% | 19-24 | 15%[5] | 66% | 11% |
| 160. | Warren Wilson College (NC) | 42 | 2.6 | 3.5 | 65% | 66% | 51% | 90% | 0% | 23-28[2] | 14%[5] | 82% | 13% |
| 163. | Carthage College (WI) | 41 | 2.6 | 3.2 | 79% | 62% | 63% | 55% | 0.2% | 21-27[2] | 26%[5] | 70% | 14% |
| 163. | Meredith College (NC) | 41 | 2.3 | 3.6 | 77% | 59% | 61% | 63% | 0.2% | 920-1123 | 23% | 61% | 21% |
| 165. | Elmira College (NY) | 40 | 2.4 | 3.2 | 77% | 64% | 60% | 78% | 0.3% | 960-1150[2] | 20% | 82% | 16% |
| 165. | Hartwick College (NY) | 40 | 2.6 | 3.3 | 75% | 60% | 61% | 65% | 1% | 900-1090[2] | 9% | 94% | 13% |
| 165. | Moravian College (PA) | 40 | 2.5 | 3.2 | 79% | 65% | 69% | 61% | 1% | 900-1120[3] | 20% | 80% | 17% |
| 168. | College of Idaho | 39 | 2.6 | 3.2 | 81% | 65% | 58% | 60% | 1% | 21-27[9] | 23% | 85% | 33% |
| 168. | Covenant College (GA) | 39 | 2.2 | N/A | 85% | 62% | 67% | 60% | 2% | 24-29 | 26%[5] | 96% | 11% |
| 168. | Emory and Henry College (VA) | 39 | 2.6 | 3.4 | 72% | 55% | 51% | 76% | 1% | 890-1120 | 14% | 70% | 23% |
| 168. | Gordon College (MA) | 39 | 2.3 | 3.1 | 84% | 68% | 71% | 60% | 4% | 890-1210[3] | 27%[5] | 92% | 9% |
| 168. | Wells College[1] (NY) | 39 | 2.5 | 3.6 | 73%[8] | 56% | 54%[8] | 80%[4] | 1%[4] | 900-1090[4] | N/A | N/A | N/A |



ATTORNEYS' EYES ONLY USNWR0000000601

# BEST NATIONAL LIBERAL ARTS COLLEGES

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2016 graduation rate: Predicted | 2016 graduation rate: Actual | % of classes under 20 ('16) | % of classes of 50 or more ('16) | SAT/ACT 25th-75th percentile** ('16) | Freshmen in top 10% of HS class ('16) | Acceptance rate ('16) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHOOLS RANKED 173 THROUGH 229 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| **Albright College** (PA) | 2.5 | 3.2 | 74% | 56% | 54% | 53% | 1% | 950-1143[2] | 19% | 51% | 10% |
| **Allen University**[1] (SC) | 1.8 | N/A | 52%[8] | 27% | 23%[6] | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **American Jewish University**[1] (CA) | 2.4 | 3.0 | 68%[8] | 56% | 68%[6] | N/A | N/A | N/A[2] | N/A | 80%[4] | N/A |
| **Ave Maria University**[1] (FL) | 1.9 | 2.8 | 72%[8] | 53% | 50%[6] | N/A | N/A | 21-27[4] | N/A | 43%[4] | N/A |
| **Bethany College** (WV) | 2.3 | 3.2 | 62% | 48% | 41% | 84% | 1% | 17-23 | 7% | 65% | 16% |
| **Bethany Lutheran College** (MN) | 2.1 | 3.1 | 75% | 57% | 55% | 71% | 1% | 20-27 | 9% | 80% | 15% |
| **Bethel College** (KS) | 2.3 | 3.2 | 65% | 60% | 53% | 76% | 1% | 20-26 | 14% | 56% | 17% |
| **Bethune-Cookman University** (FL) | 2.1 | 3.4 | 64% | 27% | 38% | 47% | 2% | 15-18 | 13% | 44% | 7% |
| **Bloomfield College** (NJ) | 2.0 | 2.6 | 68% | 33% | 31% | 76% | 0% | 760-940[2] | 7% | 62% | 7% |
| **Bridgewater College** (VA) | 2.4 | 3.2 | 77% | 58% | 66% | 56% | 0% | 910-1110 | 15% | 53% | 14% |
| **Bryn Athyn Col. of New Church** (PA) | 1.9 | 3.2 | 58%[8] | 68% | 54% | 72% | 0% | 785-1105[4] | N/A | 82% | N/A |
| **Cheyney U. of Pennsylvania***  | 1.7 | 2.8 | 54%[8] | 32% | 16% | N/A | N/A | 650-860 | N/A | 46% | N/A |
| **Claflin University** (SC) | 2.0 | 3.3 | 74% | 36% | 56% | 64% | 2% | 830-950 | 17% | 42% | 50% |
| **Davis and Elkins College**[1] (WV) | 2.3 | 3.2 | 62%[8] | 37% | 41%[6] | N/A | N/A | 17-22[4] | N/A | 59%[4] | N/A |
| **Dillard University** (LA) | 2.3 | 3.4 | 70% | 38% | 39% | 57% | 1% | 18-22 | 14%[5] | 38% | 15% |
| **East-West University**[1] (IL) | 1.7 | N/A | 33%[8] | 35% | 10%[6] | N/A | N/A | N/A | N/A | N/A | N/A |
| **Emmanuel College** (MA) | 2.4 | 3.2 | 79% | 61% | 67% | 35% | 0% | 1030-1200[2] | N/A | 71% | 12% |
| **Erskine College** (SC) | 2.3 | 3.5 | 67% | 64% | 63% | 79% | 0% | 890-1115 | 18% | 68% | 17% |
| **Fisk University** (TN) | 2.8 | 3.6 | 78% | 46% | 32% | 70% | 0.4% | 17-22 | 16%[5] | 78% | 21% |
| **Fort Lewis College** (CO)* | 2.5 | 3.2 | 64% | 51% | 45% | 45% | 2% | 19-24 | 9% | 92% | 3% |
| **Holy Cross College**[1] (IN) | 2.6 | 3.7 | 59%[8] | 51% | 33%[6] | 59%[4] | 0%[4] | 890-1170[4] | 16%[4] | 91%[4] | N/A |
| **Johnson C. Smith University** (NC) | 2.1 | 3.1 | 64% | 34% | 51% | 77% | 0.2% | 740-915 | 5% | 45% | 16% |
| **Judson College**[1] (AL) | 2.0 | 3.0 | 62%[8] | 51% | 42%[6] | N/A | N/A | 19-25[4] | N/A | 63%[4] | N/A |
| **The King's College** (NY) | 2.3 | 3.1 | 65%[8] | 67% | 54% | N/A | N/A | 24-28 | N/A | 41% | N/A |
| **LaGrange College** (GA) | 2.2 | N/A | 64% | 56% | 47% | 75% | 0.4% | 20-24 | 15% | 58% | 15% |
| **Louisiana State University–Alexandria*** | 2.0 | 3.3 | 59% | 46% | 25% | 52% | 3% | 18-23 | 11% | 31% | 4% |
| **Lyon College** (AR) | 2.5 | 3.2 | 69% | 63% | 39% | 56% | 0% | 22-26 | 23% | 59% | 11% |
| **Marymount Manhattan College** (NY) | 2.3 | 3.4 | 72% | 58% | 45% | 78% | 0% | 930-1170 | N/A | 78% | 11%[4] |
| **Maryville College** (TN) | 2.5 | 3.5 | 73% | 56% | 55% | 58% | 2% | 21-27 | 20%[5] | 58% | 19% |
| **Massachusetts Col. of Liberal Arts*** | 2.4 | 3.2 | 78% | 51% | 54% | 63% | 0.2% | 890-1130 | 17%[5] | 77% | 8% |
| **Northland College** (WI) | 2.3 | 3.1 | 70% | 58% | 50% | 73% | 0% | 21-26[2] | 17% | 54% | 13% |
| **Oglethorpe University**[1] (GA) | 2.7 | 3.6 | 74%[8] | 59% | 55%[6] | N/A | N/A | 22-28[4] | N/A | 78%[4] | N/A |
| **Ouachita Baptist University** (AR) | 2.3 | N/A | 78% | 69% | 70% | 62% | 0.4% | 21-28 | 34% | 67% | 16% |
| **Pacific Union College** (CA) | 2.5 | 3.5 | 79% | 53% | 48% | 62% | 4% | 860-1110 | N/A | 47% | 8% |
| **Paine College**[1] (GA) | 1.9 | 3.1 | 52%[8] | 27% | 20%[6] | N/A | N/A | 14-17[4] | N/A | 31%[4] | N/A |
| **Philander Smith College** (AR) | 1.9 | N/A | 66% | 35% | 40% | 64% | 3% | 14-19 | 8% | 52% | 5% |
| **Pine Manor College** (MA) | 1.9 | 2.4 | 56% | 42% | 28% | 80% | 0% | N/A | N/A | 74% | N/A |
| **Providence Christian College**[1] (CA) | 2.1 | N/A | 77%[8] | 57% | 63%[6] | 83%[4] | 0%[4] | 1400-1400[4] | N/A | N/A | N/A |
| **Purchase College–SUNY*** | 2.5 | 3.5 | 81% | 59% | 63% | 65% | 3% | 970-1180 | N/A | 44% | 4% |
| **Schreiner University** (TX) | 2.4 | N/A | 69%[8] | 50% | 45% | 67% | 0% | 900-1080 | 20% | 91% | 5% |
| **Shepherd University** (WV)* | 2.2 | 3.5 | 66% | 48% | 46% | 63% | 1% | 19-24 | N/A | 92% | 8% |
| **Southern Virginia University**[1] | 1.9 | 3.5 | 73%[8] | 43% | 31%[6] | N/A | N/A | 19-26[4] | N/A | 38%[4] | N/A |
| **Spring Hill College** (AL) | 2.4 | 3.5 | 77% | 61% | 53% | 58% | 1% | 22-27 | 27%[5] | 44% | 18% |
| **Stillman College**[1] (AL) | 2.4 | 3.3 | 63%[8] | 31% | 23%[6] | N/A | N/A | 14-21[4] | N/A | 57%[4] | N/A |
| **Thiel College** (PA) | 2.1 | 3.1 | 67% | 49% | 42% | 64%[4] | 1%[4] | 800-1050 | 8% | 61%[4] | 14% |
| **Thomas More Col. of Lib. Arts**[1] (NH) | 2.3 | 3.2 | 86%[8] | 56% | 50%[6] | N/A | N/A | N/A[2] | N/A | 97%[4] | N/A |
| **Tougaloo College** (MS) | 2.1 | 2.5 | 74% | 31% | 54% | 66% | 1% | 16-24 | 22% | 52% | 22% |
| **University of Maine–Machias**[1]* | 2.1 | 3.0 | 68%[8] | 42% | 30%[8] | 78%[4] | 0%[4] | 770-1010[4] | N/A | 87%[4] | 0.2%[4] |
| **University of Pikeville** (KY) | 1.9 | 3.3 | 55% | 42% | 27% | 58% | 2% | 17-22 | 10% | 100% | 5% |
| **Univ. of Science and Arts of Okla.*** | 2.3 | 3.3 | 77% | 52% | 40% | 73% | 4% | 20-24 | 19% | 50% | N/A |
| **University of Virginia–Wise*** | 2.5 | 3.5 | 68% | 47% | 39% | 75% | 1% | 850-1070 | 15% | 78% | 9% |
| **Univ. of Wisconsin–Parkside*** | 2.1 | 3.3 | 73% | 47% | 24% | 41% | 8% | 18-23[2] | 10% | 82% | 1% |
| **Virginia Union University** | 2.2 | 3.2 | 57% | 28% | 33% | 53% | 0.2% | 700-890[2] | 9% | 41% | 8% |
| **Virginia Wesleyan University** | 2.4 | 3.3 | 65% | 54% | 44% | 79% | 0% | 850-1060 | 9% | 90% | 6% |
| **West Virginia State University*** | 2.1 | 3.3 | 57% | 43% | 29% | 56% | 1% | 17-22 | N/A | 96% | 4% |
| **William Peace University**[1] (NC) | 2.0 | 3.1 | 62%[8] | 44% | 41%[6] | N/A | N/A | 760-980[4] | N/A | 50%[4] | N/A |
| **Young Harris College** (GA) | 2.2 | N/A | 66% | 58% | 44% | 71% | 0% | 880-1120 | 14% | 55% | 11% |

**Footnotes:**

**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** This rate, normally based on four years of data, is given here for fewer than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.

**The SAT scores used in the rankings and published in this guidebook are for the "old" SAT test taken prior to March 2016.
**N/A** means not available.



ATTORNEYS' EYES ONLY USNWR0000000602