# EXHIBIT 115

U.S.News & WORLD REPORT

$1.4 MILLION in Scholarships

AXA

from AXA in association with U.S.News (See page 10)

NEW! EXCLUSIVE RANKINGS 2019 EDITION

# Find the BEST COLLEGES for You!

8 HOT MAJORS

WHERE TO GET THE MONEY

A+ SCHOOLS FOR B STUDENTS

HOW TO WOW THE ADMISSIONS OFFICE



# Best National Uni

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | 2017 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Princeton University (NJ) | 100 | 4.9 | 4.9 | 5 | 98% | 96% | 97% | +1 | 4 |
| 2. | Harvard University (MA) | 96 | 4.9 | 4.9 | 3 | 97% | 96% | 96% | None | 6 |
| 3. | Columbia University (NY) | 94 | 4.7 | 4.8 | 3 | 99% | 94% | 96% | +2 | 2 |
| 3. | Massachusetts Institute of Technology | 94 | 4.9 | 4.9 | 21 | 99% | 93% | 94% | +1 | 11 |
| 3. | University of Chicago | 94 | 4.6 | 4.7 | 26 | 99% | 95% | 93% | -2 | 2 |
| 3. | Yale University (CT) | 94 | 4.8 | 4.9 | 7 | 99% | 96% | 97% | +1 | 9 |
| 7. | Stanford University (CA) | 93 | 4.9 | 4.9 | 13 | 98% | 94% | 94% | None | 12 |
| 8. | Duke University (NC) | 92 | 4.5 | 4.7 | 13 | 97% | 94% | 95% | +1 | 1 |
| 8. | University of Pennsylvania | 92 | 4.5 | 4.8 | 7 | 98% | 96% | 96% | None | 7 |
| 10. | Johns Hopkins University (MD) | 90 | 4.6 | 4.8 | 21 | 97% | 94% | 94% | None | 17 |
| 10. | Northwestern University (IL) | 90 | 4.4 | 4.7 | 19 | 98% | 95% | 94% | -1 | 5 |
| 12. | California Institute of Technology | 88 | 4.7 | 4.7 | 37 | 98% | 95% | 89% | -6 | 10 |
| 12. | Dartmouth College (NH) | 88 | 4.3 | 4.8 | 13 | 98% | 95% | 96% | +1 | 14 |
| 14. | Brown University (RI) | 85 | 4.4 | 4.8 | 7 | 98% | 94% | 95% | +1 | 17 |
| 14. | Vanderbilt University (TN) | 85 | 4.2 | 4.7 | 26 | 97% | 94% | 92% | -2 | 13 |
| 16. | Cornell University (NY) | 84 | 4.6 | 4.8 | 13 | 97% | 93% | 93% | None | 23 |
| 16. | Rice University (TX) | 84 | 4.1 | 4.6 | 26 | 97% | 93% | 91% | -2 | 7 |
| 18. | University of Notre Dame (IN) | 83 | 4.1 | 4.7 | 19 | 98% | 95% | 95% | None | 16 |
| 19. | University of California–Los Angeles* | 82 | 4.3 | 4.5 | 1 | 97% | 87% | 91% | +4 | 21 |
| 19. | Washington University in St. Louis | 82 | 4.1 | 4.6 | 37 | 97% | 97% | 94% | -3 | 15 |
| 21. | Emory University (GA) | 79 | 4.1 | 4.5 | 34 | 94% | 90% | 91% | +1 | 20 |
| 22. | Georgetown University (DC) | 78 | 4.1 | 4.7 | 13 | 96% | 95% | 95% | None | 33 |
| 22. | University of California–Berkeley* | 78 | 4.7 | 4.7 | 7 | 97% | 90% | 91% | +1 | 47 |
| 22. | University of Southern California | 78 | 4.0 | 4.5 | 13 | 96% | 93% | 92% | -1 | 39 |
| 25. | Carnegie Mellon University (PA) | 74 | 4.3 | 4.7 | 37 | 97% | 90% | 89% | -1 | 29 |
| 25. | University of Virginia* | 74 | 4.2 | 4.5 | 26 | 97% | 94% | 95% | +1 | 33 |
| 27. | Tufts University (MA) | 72 | 3.7 | 4.5 | 31 | 97% | 95% | 93% | -2 | 29 |
| 27. | University of Michigan–Ann Arbor* | 72 | 4.4 | 4.5 | 31 | 97% | 94% | 92% | -2 | 58 |
| 27. | Wake Forest University (NC) | 72 | 3.6 | 4.2 | 55 | 94% | 94% | 88% | -6 | 25 |
| 30. | New York University | 71 | 3.9 | 4.5 | 42 | 93% | 85% | 84% | -1 | 23 |
| 30. | University of California–Santa Barbara* | 71 | 3.6 | 4.0 | 21 | 93% | 84% | 86% | +2 | 17 |
| 30. | U. of North Carolina–Chapel Hill* | 71 | 4.1 | 4.5 | 21 | 97% | 89% | 91% | +2 | 87 |
| 33. | University of California–Irvine* | 70 | 3.7 | 4.1 | 2 | 93% | 81% | 85% | +4 | 29 |
| 33. | University of Rochester (NY) | 70 | 3.4 | 4.1 | 34 | 97% | 88% | 85% | -3 | 22 |
| 35. | Brandeis University (MA) | 69 | 3.6 | 4.1 | 21 | 93% | 85% | 90% | +5 | 47 |
| 35. | Georgia Institute of Technology* | 69 | 4.3 | 4.5 | 37 | 97% | 89% | 85% | -4 | 117 |
| 35. | University of Florida* | 69 | 3.7 | 4.1 | 7 | 96% | 82% | 88% | +6 | 65 |
| 38. | Boston College | 68 | 3.6 | 4.4 | 34 | 95% | 93% | 92% | -1 | 52 |
| 38. | College of William & Mary (VA)* | 68 | 3.8 | 4.4 | 42 | 95% | 93% | 92% | -1 | 47 |
| 38. | University of California–Davis* | 68 | 3.9 | 4.2 | 12 | 93% | 82% | 85% | +3 | 102 |
| 41. | University of California–San Diego* | 67 | 3.8 | 4.2 | 5 | 95% | 82% | 84% | +2 | 144 |
| 42. | Boston University | 66 | 3.6 | 4.4 | 60 | 93% | 83% | 87% | +4 | 33 |
| 42. | Case Western Reserve Univ. (OH) | 66 | 3.7 | 4.2 | 66 | 93% | 83% | 83% | None | 52 |
| 44. | Northeastern University (MA) | 65 | 3.4 | 4.3 | 50 | 97% | 85% | 87% | +2 | 25 |
| 44. | Tulane University (LA) | 65 | 3.5 | 4.2 | 74 | 92% | 85% | 83% | -2 | 27 |
| 46. | Pepperdine University (CA) | 64 | 3.3 | 4.2 | 37 | 92% | 76% | 85% | +9 | 33 |
| 46. | University of Georgia* | 64 | 3.6 | 4.1 | 42 | 95% | 76% | 85% | +9 | 47 |
| 46. | University of Illinois–Urbana-Champaign* | 64 | 3.9 | 4.1 | 50 | 93% | 80% | 85% | +5 | 79 |
| 49. | Rensselaer Polytechnic Inst. (NY) | 63 | 3.5 | 4.3 | 62 | 93% | 84% | 83% | -1 | 39 |
| 49. | University of Texas–Austin* | 63 | 4.1 | 4.3 | 50 | 95% | 83% | 83% | None | 144 |
| 49. | Univ. of Wisconsin–Madison* | 63 | 4.0 | 4.2 | 55 | 95% | 84% | 87% | +3 | 131 |
| 49. | Villanova University (PA) | 63 | 3.2 | 4.2 | 31 | 95% | 87% | 90% | +3 | 95 |



**Note:** Key to footnotes, Page 83

ATTORNEYS' EYES ONLY USNWR0000000622

# versities

| % of classes under 20 ('17) | % of classes of 50 or more ('17) | Student/ faculty ratio ('17) | Selectivity rank | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 76% | 10% | 5/1 | 10 | 1430-1570 | 91%[5] | 6% | 10 | 1 | 59% |
| 73% | 11% | 6/1 | 5 | 1460-1590 | 95%[5] | 5% | 7 | 9 | 33% |
| 82% | 9% | 6/1 | 5 | 32-35 | 96%[5] | 6% | 13 | 15 | 30% |
| 70% | 11% | 3/1 | 1 | 1490-1570 | 98%[5] | 7% | 1 | 8 | 34% |
| 80% | 6% | 5/1 | 1 | 32-35 | 99% | 9% | 7 | 5 | 40% |
| 73% | 9% | 6/1 | 5 | 1420-1590 | 94%[5] | 7% | 1 | 18 | 28% |
| 68% | 12% | 4/1 | 10 | 1390-1540 | 94%[5] | 5% | 5 | 12 | 32% |
| 71% | 7% | 6/1 | 16 | 31-35 | 90%[5] | 10% | 15 | 9 | 33% |
| 68% | 11% | 6/1 | 5 | 32-35 | 96%[5] | 9% | 14 | 7 | 37% |
| 74% | 10% | 7/1 | 3 | 33-35 | 94%[5] | 12% | 4 | 6 | 38% |
| 79% | 6% | 6/1 | 10 | 32-35 | 91%[5] | 9% | 9 | 16 | 30% |
| 67% | 10% | 3/1 | 3 | 1530-1590 | 93% | 8% | 1 | 22 | 26% |
| 65% | 7% | 7/1 | 10 | 1430-1560 | 93%[5] | 10% | 16 | 2 | 44% |
| 70% | 11% | 7/1 | 5 | 31-35 | 94%[5] | 9% | 24 | 13 | 32% |
| 66% | 8% | 7/1 | 10 | 32-35 | 90%[5] | 11% | 12 | 24 | 25% |
| 57% | 18% | 9/1 | 19 | 1390-1550 | 86%[5] | 13% | 17 | 21 | 26% |
| 70% | 9% | 6/1 | 10 | 33-35 | 89%[5] | 16% | 20 | 11 | 33% |
| 62% | 10% | 10/1 | 16 | 32-34 | 91%[5] | 19% | 25 | 3 | 41% |
| 57% | 19% | 18/1 | 27 | 1240-1500 | 97% | 16% | 19 | 122 | 8% |
| 64% | 11% | 8/1 | 16 | 32-34 | 87%[5] | 16% | 6 | 24 | 24% |
| 63% | 12% | 9/1 | 24 | 30-33 | 83%[5] | 22% | 17 | 32 | 21% |
| 62% | 6% | 11/1 | 19 | 1350-1520 | 90%[5] | 16% | 32 | 13 | 31% |
| 54% | 19% | 18/1 | 19 | 1300-1530 | 98% | 17% | 36 | 87 | 12% |
| 60% | 12% | 8/1 | 34 | 30-34 | 88%[5] | 16% | 20 | 3 | 42% |
| 65% | 13% | 13/1 | 24 | 1430-1560 | 74%[5] | 22% | 36 | 57 | 15% |
| 54% | 15% | 14/1 | 26 | 1310-1500 | 89%[5] | 27% | 50 | 34 | 20% |
| 70% | 7% | 9/1 | 19 | 31-34 | 80%[5] | 15% | 30 | 31 | 21% |
| 57% | 18% | 15/1 | 39 | 30-33 | 77%[5] | 27% | 40 | 47 | 17% |
| 57% | 1% | 11/1 | 39 | 28-32[2] | 77%[5] | 28% | 10 | 24 | 24% |
| 59% | 10% | 9/1 | 32 | 1290-1490[2] | 72%[5] | 28% | 32 | 87 | 11% |
| 49% | 20% | 17/1 | 27 | 1240-1470 | 100% | 33% | 70 | 50 | 16% |
| 38% | 13% | 13/1 | 34 | 27-32 | 78% | 24% | 30 | 47 | 17% |
| 55% | 22% | 18/1 | 53 | 1170-1410 | 98% | 37% | 56 | 168 | 6% |
| 71% | 11% | 10/1 | 46 | 1300-1490[2] | 66%[5] | 34% | 20 | 27 | 23% |
| 60% | 9% | 10/1 | 39 | 29-33 | 65%[5] | 34% | 47 | 35 | 19% |
| 39% | 26% | 22/1 | 19 | 1370-1520 | 88%[5] | 23% | 61 | 32 | 21% |
| 48% | 16% | 19/1 | 39 | 1240-1400 | 77% | 42% | 44 | 75 | 13% |
| 49% | 7% | 12/1 | 27 | 1320-1490 | 78%[5] | 32% | 63 | 23 | 25% |
| 49% | 7% | 11/1 | 31 | 1300-1480 | 81%[5] | 36% | 109 | 17 | 29% |
| 38% | 28% | 20/1 | 57 | 1120-1360 | 100%[5] | 44% | 28 | 154 | 7% |
| 39% | 35% | 19/1 | 46 | 1140-1380 | 100% | 34% | 23 | 209 | 4% |
| 61% | 13% | 10/1 | 45 | 1300-1480[2] | 62%[5] | 25% | 53 | 105 | 10% |
| 60% | 13% | 11/1 | 32 | 30-33 | 70%[5] | 33% | 36 | 39 | 19% |
| 68% | 6% | 14/1 | 27 | 32-34 | 75%[5] | 27% | 79 | 87 | 11% |
| 61% | 6% | 8/1 | 34 | 30-33 | 62%[5] | 21% | 42 | 50 | 16% |
| 71% | 2% | 13/1 | 73 | 1200-1390 | 49%[5] | 40% | 65 | 122 | 9% |
| 46% | 11% | 17/1 | 66 | 26-31 | 54% | 54% | 123 | 62 | 14% |
| 41% | 19% | 20/1 | 57 | 26-32 | 50%[5] | 62% | 56 | 147 | 7% |
| 52% | 12% | 13/1 | 39 | 1320-1500 | 63%[5] | 43% | 65 | 96 | 11% |
| 35% | 26% | 18/1 | 46 | 1230-1460 | 74% | 36% | 77 | 96 | 11% |
| 43% | 22% | 18/1 | 57 | 27-31 | 52%[5] | 54% | 61 | 75 | 13% |
| 42% | 2% | 11/1 | 38 | 30-33 | 65%[5] | 36% | 109 | 19 | 27% |

## What Is a National University?

**To assess more** than 1,600 of the country's four-year colleges and universities, U.S. News first assigns each to a group of its peers, based on the categories of higher education institutions developed by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of 312 institutions (191 public, 114 private and seven for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees; some institutions emphasize research. A list of the top 30 public national universities appears on Page 83.

Data on up to 16 indicators of academic quality are gathered from each institution and tabulated. Schools are ranked by total weighted score; those tied at the same rank are listed alphabetically. For a description of the methodology, see Page 72. For more on a college, turn to the directory at the back of the book.



ATTORNEYS' EYES ONLY USNWR0000000623

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | % of classes under 20 ('17) | % of classes of 50 or more ('17) | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53. | Lehigh University (PA) | 62 | 3.3 | 4.0 | 96% | 94% | 86% | 45% | 12% | 1270-1430 | 63%[5] | 25% | 19% |
| 53. | Syracuse University (NY) | 62 | 3.3 | 4.0 | 91% | 69% | 83% | 59% | 9% | 1160-1350 | 36%[5] | 47% | 13% |
| 53. | University of Miami (FL) | 62 | 3.4 | 4.1 | 92% | 88% | 84% | 54% | 8% | 28-32 | 46%[5] | 36% | 14% |
| 56. | Ohio State University–Columbus* | 61 | 3.8 | 4.1 | 94% | 79% | 83% | 31% | 22% | 27-31 | 64%[5] | 48% | 15% |
| 56. | Purdue University–West Lafayette (IN)* | 61 | 3.8 | 4.2 | 93% | 72% | 79% | 38% | 18% | 1150-1380 | 44%[5] | 57% | 19% |
| 56. | Rutgers University–New Brunswick (NJ)* | 61 | 3.4 | 4.0 | 93% | 68% | 80% | 39% | 21% | 1190-1400 | 40%[5] | 58% | 8% |
| 59. | Pennsylvania State U.–Univ. Park* | 60 | 3.7 | 4.0 | 93% | 75% | 85% | 30% | 18% | 1160-1340 | 35%[5] | 50% | 14% |
| 59. | Southern Methodist University (TX) | 60 | 3.2 | 3.9 | 90% | 80% | 81% | 59% | 9% | 28-32 | 52%[5] | 49% | 22% |
| 59. | University of Washington* | 60 | 3.9 | 4.1 | 94% | 88% | 84% | 31% | 24% | 1190-1420 | 63%[5] | 46% | 13% |
| 59. | Worcester Polytechnic Inst. (MA) | 60 | 3.0 | 3.9 | 96% | 83% | 89% | 65% | 11% | 1280-1440[2] | 68%[5] | 48% | 10% |
| 63. | George Washington University (DC) | 59 | 3.5 | 4.3 | 92% | 85% | 81% | 52% | 10% | 1280-1440[2] | 61%[5] | 41% | 9% |
| 63. | University of Connecticut* | 59 | 3.3 | 3.9 | 93% | 75% | 83% | 53% | 16% | 1210-1390 | 54%[5] | 48% | 10% |
| 63. | Univ. of Maryland–College Park* | 59 | 3.7 | 4.0 | 96% | 85% | 85% | 46% | 17% | 1290-1470 | 72%[5] | 44% | 7% |
| 66. | Brigham Young Univ.–Provo (UT) | 58 | 3.1 | 3.8 | 88% | 75% | 83% | 45% | 12% | 27-32 | 54% | 52% | 14% |
| 66. | Clark University (MA) | 58 | 2.9 | 3.7 | 87% | 71% | 83% | 58% | 5% | 1180-1380[2] | 37%[5] | 56% | 19% |
| 66. | Clemson University (SC)* | 58 | 3.3 | 4.1 | 93% | 78% | 82% | 53% | 15% | 27-31 | 62% | 47% | 23% |
| 66. | Texas A&M University–College Station* | 58 | 3.6 | 4.1 | 91% | 76% | 82% | 23% | 25% | 1140-1360 | 60% | 70% | 16% |
| 70. | Florida State University* | 57 | 3.2 | 3.8 | 93% | 70% | 80% | 40% | 16% | 26-30 | 41% | 49% | 19% |
| 70. | Fordham University (NY) | 57 | 3.1 | 4.0 | 91% | 76% | 79% | 52% | 1% | 1230-1410 | 48%[5] | 46% | 16% |
| 70. | Stevens Institute of Technology (NJ) | 57 | 2.8 | 4.0 | 94% | 80% | 83% | 38% | 9% | 1320-1470[2] | 72%[5] | 44% | 16% |
| 70. | University of California–Santa Cruz* | 57 | 3.1 | 3.8 | 90% | 80% | 80% | 43% | 28% | 1160-1370 | 96% | 51% | 4% |
| 70. | Univ. of Massachusetts–Amherst* | 57 | 3.4 | 3.9 | 91% | 66% | 77% | 48% | 18% | 1180-1360 | 34%[5] | 57% | 9% |
| 70. | University of Pittsburgh* | 57 | 3.5 | 3.9 | 93% | 81% | 82% | 43% | 19% | 1240-1420 | 53%[5] | 60% | 9% |
| 76. | University of Minnesota–Twin Cities* | 56 | 3.7 | 3.8 | 93% | 77% | 80% | 37% | 20% | 26-31 | 50% | 50% | 8% |
| 76. | Virginia Tech* | 56 | 3.5 | 4.2 | 93% | 74% | 84% | 27% | 22% | 1180-1360 | 38%[5] | 70% | 11% |
| 78. | American University (DC) | 55 | 3.2 | 4.0 | 89% | 80% | 79% | 50% | 2% | 1180-1350[2] | 31%[5] | 29% | 6% |
| 78. | Baylor University (TX) | 55 | 3.1 | 3.9 | 89% | 74% | 77% | 52% | 10% | 26-31 | 44% | 39% | 16% |
| 80. | Binghamton University–SUNY* | 54 | 3.0 | 3.7 | 91% | 76% | 82% | 48% | 13% | 1290-1431 | 49%[5] | 40% | 7% |
| 80. | Colorado School of Mines* | 54 | 3.4 | 4.3 | 93% | 78% | 78% | 27% | 20% | 28-32 | 49%[5] | 56% | 10% |
| 80. | North Carolina State U.–Raleigh* | 54 | 3.2 | 3.7 | 94% | 72% | 79% | 36% | 16% | 27-31 | 46% | 51% | 10% |
| 80. | Stony Brook–SUNY* | 54 | 3.3 | 3.7 | 90% | 67% | 72% | 43% | 24% | 1210-1410 | 48%[5] | 42% | 8% |
| 80. | Texas Christian University | 54 | 2.8 | 3.8 | 91% | 75% | 83% | 44% | 5% | 25-30 | 48%[5] | 41% | 18% |
| 80. | Yeshiva University (NY) | 54 | 2.8 | 3.3 | 90% | 78% | 82% | 59% | 1% | 1160-1420 | N/A | 63% | 18% |
| 85. | Michigan State University* | 53 | 3.5 | 3.9 | 92% | 69% | 79% | 25% | 24% | 1100-1320 | 30%[5] | 72% | 9% |
| 85. | University of California–Riverside* | 53 | 3.1 | 3.6 | 90% | 70% | 75% | 23% | 30% | 1090-1300 | 94% | 57% | 3% |
| 85. | University of San Diego | 53 | 2.9 | 3.8 | 89% | 78% | 82% | 38% | 0.1% | 26-30 | 40%[5] | 50% | 12% |
| 89. | Howard University (DC) | 52 | 3.0 | 4.0 | 89% | 55% | 63% | 55% | 5% | 1090-1290[3] | 25%[5] | 41% | 11% |
| 89. | Indiana University–Bloomington* | 52 | 3.6 | 3.9 | 90% | 73% | 77% | 36% | 18% | 25-31 | 36%[5] | 76% | 12% |
| 89. | Loyola University Chicago | 52 | 3.0 | 3.9 | 84% | 69% | 77% | 42% | 6% | 24-29 | 37%[5] | 71% | 6% |
| 89. | Marquette University (WI) | 52 | 3.0 | 4.0 | 89% | 74% | 80% | 45% | 10% | 24-29 | 34%[5] | 89% | 14% |
| 89. | University at Buffalo–SUNY* | 52 | 3.0 | 3.6 | 87% | 65% | 75% | 29% | 23% | 1140-1310 | 38%[5] | 57% | 8% |
| 89. | University of Delaware* | 52 | 3.2 | 3.8 | 92% | 78% | 83% | 34% | 16% | 1150-1330 | 32%[5] | 60% | 8% |
| 89. | University of Iowa* | 52 | 3.5 | 3.8 | 86% | 70% | 74% | 51% | 13% | 23-28 | 30% | 86% | 10% |
| 96. | Illinois Institute of Technology | 51 | 2.8 | 3.6 | 92% | 71% | 72% | 50% | 9% | 25-31 | 55%[5] | 54% | 8% |
| 96. | Miami University–Oxford (OH)* | 51 | 3.2 | 3.9 | 91% | 73% | 79% | 34% | 11% | 26-31 | 34%[5] | 68% | 19% |
| 96. | University of Colorado–Boulder* | 51 | 3.6 | 3.9 | 86% | 70% | 69% | 49% | 15% | 25-30 | 29%[5] | 80% | 6% |
| 96. | University of Denver | 51 | 2.9 | 3.7 | 87% | 78% | 75% | 57% | 5% | 25-30 | 38%[5] | 58% | 9% |
| 96. | University of San Francisco | 51 | 2.9 | 3.8 | 85% | 63% | 77% | 47% | 2% | 1100-1290 | 24%[5] | 66% | 7% |
| 96. | University of Vermont* | 51 | 3.0 | 3.7 | 86% | 69% | 75% | 49% | 15% | 1180-1350 | 38%[5] | 67% | 10% |
| 102. | Clarkson University (NY) | 50 | 2.7 | 3.5 | 90% | 65% | 74% | 52% | 18% | 1143-1330 | 37% | 66% | 16% |
| 102. | Drexel University (PA) | 50 | 3.1 | 3.8 | 87% | 72% | 71% | 55% | 9% | 1155-1360 | 36%[5] | 79% | 7% |
| 102. | Rochester Inst. of Technology (NY) | 50 | 3.3 | 4.1 | 88% | 67% | 70% | 47% | 5% | 1190-1380 | 40% | 57% | 6% |
| 102. | University of Oregon* | 50 | 3.3 | 3.9 | 87% | 63% | 72% | 38% | 21% | 1080-1270 | 20%[5] | 83% | 8% |
| 106. | New Jersey Inst. of Technology* | 49 | 2.7 | 3.4 | 87% | 57% | 64% | 33% | 5% | 1190-1370 | 37%[5] | 61% | 8% |
| 106. | Saint Louis University | 49 | 2.9 | 3.8 | 90% | 79% | 77% | 43% | 9% | 25-31 | 50%[5] | 64% | 11% |
| 106. | SUNY Col. of Envir. Sci. and Forestry* | 49 | 2.6 | 3.5 | 84% | 71% | 78% | 44% | 10% | 1150-1300 | 32% | 52% | 18% |
| 106. | Temple University (PA)* | 49 | 3.0 | 3.6 | 90% | 58% | 71% | 38% | 9% | 1130-1310[2] | 21%[5] | 57% | 6% |
| 106. | University of Arizona* | 49 | 3.6 | 3.7 | 81% | 62% | 63% | 43% | 17% | 21-28[2] | 34%[5] | 84% | 8% |



**Note:** Key to footnotes, Page 83.

ATTORNEYS' EYES ONLY USNWR0000000624

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | % of classes under 20 ('17) | % of classes of 50 or more ('17) | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106. | University of New Hampshire* | 49 | 2.9 | 3.6 | 86% | 63% | 77% | 43% | 12% | 1080-1260 | 20% | 77% | 7% |
| 106. | Univ. of South Carolina* | 49 | 3.1 | 3.8 | 88% | 68% | 75% | 38% | 16% | 25-30 | 29% | 72% | 14% |
| 106. | University of the Pacific (CA) | 49 | 2.6 | 3.5 | 85% | 64% | 66% | 57% | 5% | 1070-1330 | 34%[5] | 65% | 6% |
| 106. | University of Tulsa (OK) | 49 | 2.7 | 3.5 | 90% | 87% | 69% | 61% | 4% | 25-32 | 70%[5] | 39% | 19% |
| 115. | Arizona State University–Tempe* | 48 | 3.4 | 3.7 | 86% | 59% | 63% | 41% | 18% | 22-29[2] | 34% | 84% | 11% |
| 115. | Auburn University (AL)* | 48 | 3.3 | 3.8 | 91% | 78% | 77% | 33% | 16% | 24-30 | 31%[5] | 84% | 13% |
| 115. | Rutgers University–Newark (NJ)* | 48 | 2.7 | 3.8 | 85% | 54% | 68% | 27% | 14% | 1010-1170 | 22% | 64% | 5% |
| 115. | University of Tennessee* | 48 | 3.2 | 3.7 | 86% | 73% | 70% | 30% | 14% | 24-30 | N/A | 77% | 11% |
| 119. | DePaul University (IL) | 47 | 2.9 | 3.8 | 85% | 62% | 71% | 41% | 1% | 22-28[2] | 23%[4] | 72% | 6% |
| 119. | Duquesne University (PA) | 47 | 2.6 | 3.7 | 87% | 68% | 79% | 42% | 8% | 1120-1270[2] | 25% | 72% | 7% |
| 119. | Iowa State University* | 47 | 3.3 | 3.7 | 87% | 67% | 73% | 29% | 25% | 22-28 | 25% | 89% | 11% |
| 119. | Seton Hall University (NJ) | 47 | 2.9 | 3.8 | 85% | 61% | 67% | 48% | 3% | 1140-1280 | 32%[5] | 73% | 8% |
| 119. | University of Utah* | 47 | 3.1 | 3.5 | 90% | 63% | 67% | 39% | 18% | 22-29 | 39%[5] | 66% | 10% |
| 124. | University of Oklahoma* | 46 | 3.1 | 3.7 | 88% | 71% | 67% | 46% | 11% | 23-29 | 36% | 69% | 14% |
| 124. | University of South Florida* | 46 | 2.8 | 3.5 | 89% | 62% | 71% | 30% | 16% | 1150-1310 | 37% | 44% | 12% |
| 124. | University of St. Thomas (MN) | 46 | 2.4 | 3.4 | 88% | 71% | 77% | 39% | 1% | 24-29 | 23%[5] | 84% | 14% |
| 127. | San Diego State University* | 45 | 2.9 | 3.8 | 89% | 54% | 75% | 26% | 24% | 1090-1290 | 31%[5] | 35% | 6% |
| 127. | University of Dayton (OH) | 45 | 2.6 | 3.6 | 90% | 72% | 79% | 36% | 3% | 24-29[3] | 29%[5] | 72% | 13% |
| 129. | The Catholic University of America (DC) | 44 | 2.7 | 3.7 | 85% | 66% | 71% | 56% | 4% | 1120-1320[2] | N/A | 83% | 9% |
| 129. | University of Alabama* | 44 | 3.2 | 3.8 | 87% | 75% | 68% | 32% | 22% | 23-32 | 39% | 56% | 27% |
| 129. | University of Illinois–Chicago* | 44 | 3.0 | 3.6 | 80% | 57% | 57% | 37% | 19% | 20-26 | 25%[5] | 77% | 2% |
| 129. | University of Kansas* | 44 | 3.3 | 3.8 | 81% | 69% | 63% | 47% | 12% | 23-28 | 26% | 93% | 13% |
| 129. | Univ. of Missouri* | 44 | 3.2 | 3.7 | 87% | 69% | 68% | 38% | 17% | 23-29 | 29% | 78% | 13% |
| 129. | Univ. of Nebraska–Lincoln* | 44 | 3.1 | 3.7 | 83% | 68% | 68% | 35% | 18% | 22-29 | 26% | 64% | 18% |

BRETT ZIEGLER FOR USN&WR



GEORGETOWN UNIVERSITY, TIED AT NO. 22



ATTORNEYS' EYES ONLY USNWR0000000625

## BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | % of classes under 20 ('17) | % of classes of 50 or more ('17) | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129. | University of Texas–Dallas* | 44 | 2.8 | 3.8 | 87% | 67% | 70% | 24% | 22% | 1220-1430 | 36% | 76% | 3% |
| 136. | George Mason University (VA)* | 43 | 3.1 | 3.9 | 88% | 63% | 71% | 31% | 14% | 1100-1290[2] | 17%[5] | 81% | 3% |
| 136. | Michigan Technological University* | 43 | 2.7 | 3.9 | 85% | 67% | 67% | 46% | 13% | 1160-1340 | 32% | 74% | 8% |
| 136. | University of California–Merced* | 43 | 2.7 | 3.5 | 84% | 48% | 64% | 25% | 28% | 910-1120[3] | N/A | 69% | 11% |
| 136. | University of La Verne (CA) | 43 | 2.0 | 3.1 | 85% | 53% | 67% | 69% | 0.2% | 1030-1195 | 20%[5] | 48% | 5% |
| 140. | Colorado State University* | 42 | 3.0 | 3.7 | 86% | 63% | 69% | 27% | 24% | 22-28 | 20% | 83% | 11% |
| 140. | Hofstra University (NY) | 42 | 2.8 | 3.6 | 81% | 67% | 63% | 50% | 3% | 1130-1310[2] | 28%[5] | 64% | 11% |
| 140. | Louisiana State University–Baton Rouge* | 42 | 2.9 | 3.6 | 84% | 69% | 67% | 41% | 18% | 23-28 | 23% | 74% | 12% |
| 140. | Mercer University (GA) | 42 | 2.4 | 3.6 | 85% | 66% | 64% | 57% | 4% | 25-30 | 36% | 73% | 11% |
| 140. | Oregon State University* | 42 | 3.0 | 3.6 | 84% | 60% | 65% | 29% | 20% | 1070-1300 | 26% | 79% | 9% |
| 140. | University at Albany–SUNY* | 42 | 2.8 | 3.6 | 83% | 57% | 65% | 33% | 16% | 1000-1190 | 16%[5] | 54% | 7% |
| 140. | Washington State University* | 42 | 3.0 | 3.6 | 80% | 59% | 62% | 35% | 20% | 1020-1220 | 38% | 73% | 12% |
| 147. | Adelphi University (NY) | 41 | 2.3 | 3.1 | 83% | 61% | 68% | 48% | 2% | 1060-1240[9] | 26%[5] | 73% | 9% |
| 147. | Kansas State University* | 41 | 3.0 | 3.6 | 84% | 64% | 63% | 47% | 12% | 22-28 | 25%[5] | 95% | 19% |
| 147. | The New School (NY) | 41 | 2.8 | 3.7 | 82% | 63% | 68% | 91% | 1% | 1100-1310[9] | 17%[5] | 70% | 2% |
| 147. | University of Cincinnati* | 41 | 2.8 | 3.4 | 87% | 65% | 69% | 37% | 17% | 23-28 | 22% | 76% | 10% |
| 147. | University of Kentucky* | 41 | 3.1 | 3.7 | 83% | 70% | 61% | 32% | 15% | 22-28 | 29%[5] | 96% | 12% |
| 152. | St. John Fisher College (NY) | 40 | 2.2 | 3.1 | 86% | 60% | 71% | 41% | 1% | 1060-1230 | 16% | 65% | 8% |
| 152. | St. John's University (NY) | 40 | 2.8 | 3.6 | 82% | 54% | 58% | 32% | 5% | 1060-1250[2] | 16%[5] | 68% | 4% |
| 152. | Union University (TN) | 40 | 1.9 | 2.9 | 86% | 73% | 75% | 78% | 0% | 23-29 | 35% | 60% | 3% |
| 152. | University of Arkansas* | 40 | 2.9 | 3.4 | 82% | 70% | 62% | 48% | 18% | 23-29 | 26% | 66% | 22% |
| 152. | University of Mississippi* | 40 | 2.9 | 3.6 | 86% | 63% | 60% | 45% | 16% | 22-29[2] | 26% | 84% | 13% |
| 157. | Biola University (CA) | 39 | 1.9 | 3.1 | 86% | 65% | 73% | 51% | 5% | 1050-1260 | 28%[5] | 72% | 6% |
| 157. | Missouri Univ. of Science & Tech.* | 39 | 2.7 | 3.8 | 84% | 70% | 64% | 28% | 23% | 25-31 | 39% | 84% | 12% |
| 157. | Oklahoma State University* | 39 | 2.8 | 3.6 | 81% | 64% | 63% | 35% | 15% | 22-28 | 27% | 74% | 11% |
| 157. | University of Alabama–Birmingham* | 39 | 2.8 | 3.5 | 82% | 61% | 53% | 39% | 17% | 21-28 | 28% | 92% | 8% |
| 157. | University of Hawaii–Manoa* | 39 | 2.7 | 3.4 | 78% | 62% | 60% | 53% | 13% | 1050-1240 | 26% | 83% | 5% |
| 157. | Univ. of Massachusetts–Lowell* | 39 | 2.5 | 3.2 | 85% | 58% | 60% | 50% | 7% | 1130-1310[2] | 21%[5] | 69% | 12% |
| 157. | University of Rhode Island* | 39 | 2.8 | 3.5 | 84% | 59% | 66% | 42% | 10% | 1080-1250[3] | 17% | 69% | 6% |
| 157. | Virginia Commonwealth University* | 39 | 2.8 | 3.6 | 86% | 59% | 63% | 33% | 18% | 1076-1292[2] | 17% | 77% | 5% |
| 165. | Edgewood College (WI) | 38 | 1.7 | 3.0 | 80% | 54% | 61% | 84% | 0% | 21-25 | 17% | 71% | 7% |
| 165. | University of Central Florida* | 38 | 2.7 | 3.4 | 89% | 66% | 70% | 26% | 25% | 1150-1320 | 31% | 50% | 5% |
| 165. | University of Idaho* | 38 | 2.7 | 3.4 | 79% | 54% | 55% | 55% | 8% | 1010-1230 | 20% | 73% | 10% |
| 165. | Univ. of Maryland–Baltimore County* | 38 | 2.8 | 3.5 | 88% | 65% | 63% | 35% | 13% | 1140-1360 | 25% | 60% | 4% |
| 169. | Montclair State University (NJ)* | 37 | 2.2 | 3.2 | 82% | 50% | 65% | 34% | 2% | 990-1150[2] | 10% | 71% | 4% |
| 169. | Seattle Pacific University | 37 | 2.3 | 3.4 | 83% | 64% | 69% | 53% | 3% | 990-1230 | N/A | 91% | 5% |
| 171. | Ball State University (IN)* | 36 | 2.6 | 3.3 | 81% | 57% | 61% | 41% | 6% | 1080-1240[2] | 18% | 62% | 9% |
| 171. | Illinois State University* | 36 | 2.5 | 3.3 | 81% | 62% | 69% | 33% | 11% | 21-26 | N/A | 89% | 7% |
| 171. | Ohio University* | 36 | 2.9 | 3.6 | 80% | 63% | 64% | 32% | 17% | 22-26 | 18% | 74% | 4% |
| 171. | Rowan University (NJ)* | 36 | 2.3 | 3.1 | 86% | 60% | 69% | 32% | 1% | 1040-1250 | N/A | 59% | 3% |
| 171. | University of Houston* | 36 | 2.8 | 3.5 | 86% | 60% | 54% | 27% | 24% | 1110-1280 | 32% | 61% | 13% |
| 171. | University of Louisville (KY)* | 36 | 2.8 | 3.5 | 80% | 65% | 54% | 38% | 9% | 22-29[3] | 28%[5] | 76% | 8% |
| 177. | Florida Institute of Technology | 35 | 2.4 | 3.4 | 80% | 61% | 60% | 43% | 7% | 1130-1320 | 28%[5] | 63% | 6% |
| 177. | Maryville Univ. of St. Louis | 35 | 1.9 | 3.1 | 86% | 64% | 72% | 72% | 0% | 21-27[2] | 21%[5] | 92% | 7% |
| 177. | Mississippi State University* | 35 | 2.6 | 3.5 | 80% | 62% | 58% | 37% | 15% | 21-28 | 25% | 73% | 15% |
| 177. | Pace University (NY) | 35 | 2.5 | 3.3 | 78% | 56% | 53% | 51% | 2% | 1040-1220[2] | 16%[5] | 80% | 4% |
| 177. | Suffolk University (MA) | 35 | 2.3 | 3.2 | 76% | 57% | 60% | 46% | 0% | 1000-1180 | 12%[5] | 83% | 5% |
| 177. | University of Maine* | 35 | 2.7 | 3.5 | 76% | 57% | 58% | 41% | 16% | 1050-1250 | 18% | 92% | 7% |
| 183. | Immaculata University (PA) | 34 | 1.9 | 3.0 | 80% | 55% | 62% | 85% | 0.2% | 950-1170[2] | 13% | 83% | 7% |
| 183. | Lesley University (MA) | 34 | 2.1 | 3.1 | 79% | 58% | 60% | 62% | 0% | 1020-1210 | N/A | 73% | 4%[4] |
| 183. | Robert Morris University (PA) | 34 | 2.2 | 3.0 | 82% | 54% | 61% | 41% | 4% | 1020-1200 | 18% | 83% | 6% |
| 183. | University of Wyoming* | 34 | 2.6 | 3.4 | 76% | 65% | 58% | 41% | 12% | 22-27 | 24%[5] | 97% | 13%[7] |
| 187. | Florida International University* | 33 | 2.4 | 3.0 | 87% | 48% | 56% | 21% | 26% | 1100-1260 | 25%[5] | 51% | 4% |
| 187. | Georgia State University* | 33 | 2.7 | 3.5 | 81% | 49% | 54% | 25% | 15% | 970-1170[3] | 17%[5] | 52% | 4% |
| 187. | Texas Tech University* | 33 | 2.8 | 3.7 | 84% | 61% | 59% | 24% | 21% | 1070-1240 | 19% | 69% | 11% |
| 187. | University of New Mexico* | 33 | 2.8 | 3.5 | 79% | 56% | 48% | 54% | 10% | 19-25[3] | N/A | 49% | N/A |
| 191. | Kent State University (OH)* | 32 | 2.6 | 3.3 | 81% | 54% | 57% | 53% | 8% | 21-25 | 15% | 88% | 4% |
| 191. | Nova Southeastern University (FL) | 32 | 2.0 | 3.2 | 77% | 50% | 52% | 72% | 2% | 1080-1280 | 39%[5] | 58% | 1% |



Note: Key to footnotes, Page 83.

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | % of classes under 20 ('17) | % of classes of 50 or more ('17) | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191. | Univ. of Massachusetts–Boston* | 32 | 2.6 | 3.4 | 79% | 50% | 48% | 36% | 7% | 1000-1200[2] | 15%[5] | 75% | 5% |
| 194. | Andrews University (MI) | 31 | 1.8 | 2.8 | 83% | 57% | 55% | 75% | 4% | 21-29 | 19% | 58% | 4% |
| 194. | East Carolina University (NC)* | 31 | 2.3 | 3.2 | 82% | 55% | 61% | 32% | 18% | 20-24 | 13% | 79% | 3% |
| 194. | Indiana University-Purdue U.–Indianapolis* | 31 | 2.9 | 3.7 | 74% | 52% | 45% | 35% | 11% | 1000-1190 | 15% | 80% | 7% |
| 194. | Lipscomb University (TN) | 31 | 2.0 | 3.1 | 82% | 65% | 59% | 57% | 7% | 23-29 | 29%[5] | 60% | 12% |
| 194. | University of Hartford (CT) | 31 | 2.5 | 3.3 | 75% | 55% | 58% | 73% | 0.1% | 1030-1230 | N/A | 81% | 3% |
| 194. | U. of North Carolina–Charlotte* | 31 | 2.7 | 3.7 | 83% | 54% | 54% | 26% | 25% | 22-26 | 17%[5] | 66% | 3% |
| 194. | Widener University (PA) | 31 | 2.1 | 3.1 | 79% | 53% | 57% | 56% | 2% | 1020-1180 | 9%[4] | 65% | 3% |
| 201. | Regent University (VA) | 30 | 1.8 | 2.8 | 78% | 45% | 61% | 66% | 0.4% | 960-1180 | 13%[5] | 81% | 2% |
| 201. | University of Montana* | 30 | 2.6 | 3.4 | 71% | 54% | 50% | 47% | 11% | 21-26 | 14% | 93% | 9% |
| 201. | University of Nevada–Reno* | 30 | 2.4 | 3.0 | 81% | 59% | 55% | 39% | 20% | 21-26 | 25% | 88% | 8% |
| 201. | U. of North Carolina–Greensboro* | 30 | 2.6 | 3.4 | 77% | 51% | 55% | 24% | 23% | 1030-1180 | 13% | 78% | 6% |
| 205. | Azusa Pacific University (CA) | 29 | 2.1 | 3.0 | 86%[8] | 65% | 68%[8] | 54% | 2% | 990-1220 | N/A | 60% | 5% |
| 205. | California State University–Fresno* | 29 | 2.4 | 3.3 | 82% | 43% | 56% | 17% | 10% | 890-1110 | 15% | 59% | 3% |
| 205. | Central Michigan University* | 29 | 2.3 | 3.2 | 77% | 51% | 58% | 28% | 8% | 1010-1200 | 17%[5] | 68% | 5% |
| 205. | Montana State University* | 29 | 2.5 | 3.3 | 77% | 57% | 52% | 43% | 14% | 21-28 | 20% | 83% | 8% |
| 205. | University of Colorado–Denver* | 29 | 2.8 | 3.4 | 70% | 61% | 45% | 34% | 9% | 21-27 | 18%[5] | 65% | 3% |
| 205. | University of North Dakota* | 29 | 2.5 | 3.3 | 81% | 62% | 54% | 39% | 10% | 21-26 | 17% | 83% | 7% |
| 205. | Utah State University* | 29 | 2.6 | 3.3 | 71% | 60% | 48% | 49% | 13% | 21-27 | 20% | 89% | 5% |
| 205. | Wayne State University (MI)* | 29 | 2.5 | 3.3 | 79% | 52% | 47% | 50% | 8% | 1000-1210 | 19%[5] | 67% | 5% |
| 205. | Western Michigan University* | 29 | 2.4 | 3.2 | 79% | 53% | 51% | 39% | 11% | 960-1190 | 11% | 82% | 4% |
| 205. | West Virginia University* | 29 | 2.7 | 3.4 | 78% | 61% | 57% | 31% | 21% | 21-27 | 20% | 72% | 10% |
| 215. | Bowling Green State University (OH)* | 28 | 2.5 | 3.2 | 77% | 54% | 52% | 41% | 10% | 20-25 | 12% | 68% | 6% |
| 215. | North Dakota State University* | 28 | 2.5 | 3.3 | 79% | 64% | 58% | 32% | 25% | 21-26 | 16% | 92% | 6% |
| 215. | Old Dominion University (VA)* | 28 | 2.5 | 3.4 | 80% | 53% | 54% | 37% | 10% | 980-1200[2] | 9% | 86% | 5% |
| 215. | Shenandoah University (VA) | 28 | 1.9 | 2.8 | 79% | 61% | 62% | 63% | 1% | 1010-1200 | 16% | 83% | 5% |
| 215. | University of Alaska–Fairbanks* | 28 | 2.5 | 3.1 | 76% | 60% | 39% | 70% | 3% | 17-25 | 21%[5] | 77% | 4%[4] |
| 215. | Univ. of Massachusetts–Dartmouth* | 28 | 2.5 | 3.4 | 75% | 53% | 48% | 42% | 9% | 1000-1190 | N/A | 84% | 2% |
| 221. | Benedictine University (IL) | 27 | 2.0 | 3.0 | 70% | 53% | 50% | 67% | 0.4% | 20-25 | 12% | 62% | N/A |
| 221. | California State University–Fullerton* | 27 | 2.5 | 3.4 | 88% | 52% | 54% | 22% | 9% | 1020-1180 | 22% | 59% | 2%[7] |
| 221. | Dallas Baptist University | 27 | 1.9 | 2.9 | 73% | 63% | 58% | 68% | 3% | 19-24 | 21% | 39% | 1% |
| 221. | New Mexico State University* | 27 | 2.5 | 3.4 | 74% | 51% | 46% | 49% | 10% | 18-23 | 22% | 64% | 6% |
| 221. | University of Texas–Arlington* | 27 | 2.6 | 3.5 | 70% | 57% | 50% | 34% | 26% | 1060-1270 | 31% | 71% | 2% |
| 226. | South Dakota State University* | 26 | 2.5 | 3.3 | 77% | 58% | 56%[8] | 30% | 19% | 20-26 | 14% | 91% | 7% |
| 226. | Southern Illinois University–Carbondale* | 26 | 2.3 | 3.1 | 67% | 50% | 40% | 57% | 5% | 20-26 | 13% | 76% | 5% |
| 226. | Univ. of Missouri–St. Louis* | 26 | 2.4 | 3.2 | 77% | 65% | 56% | 55% | 7% | 22-27 | 27% | 76% | 4% |
| 226. | University of South Dakota* | 26 | 2.5 | 3.3 | 75% | 59% | 57% | 44% | 12% | 20-25 | 14% | 87% | 6% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | % of classes under 20 ('17) | % of classes of 50 or more ('17) | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHOOLS RANKED 230 THROUGH 301 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| American International College (MA) | 1.7 | 2.6 | 67%[8] | 38% | 41% | 52% | 4% | 902-1090[2] | N/A | 72% | 4% |
| Ashland University (OH) | 1.7 | 2.9 | 77% | 57% | 55% | 53% | 1% | 20-25 | 15%[4] | 74% | 5% |
| Augusta University (GA)* | 2.0 | 3.1 | 73% | 64% | 27% | N/A | N/A | 20-26[3] | N/A | 76% | 2% |
| Barry University (FL) | 1.9 | 2.8 | 64%[8] | 41% | 35% | 72% | 0% | 850-1020 | N/A | 85% | 2% |
| Boise State University (ID)* | 2.6 | 3.4 | 77% | 51% | 43% | 34% | 11% | 940-1160[2] | 15% | 84% | 7% |
| Cardinal Stritch University (WI) | 1.8 | 2.9 | 73% | 52% | 42% | 71% | 0% | 18-23[2] | 21%[5] | 78% | 3% |
| Clark Atlanta University | 2.2 | 3.0 | 66% | 33% | 40% | 31% | 7% | 17-22 | 12% | 58% | 2%[4] |
| Cleveland State University* | 2.2 | 3.0 | 71% | 46% | 43% | 34% | 11% | 19-25 | 16% | 90% | 4% |
| Eastern Michigan University* | 2.3 | 3.1 | 73% | 49% | 40% | 39% | 4% | 840-1310 | 14% | 73% | 2% |
| East Tennessee State University* | 2.0 | 2.9 | 72% | 52% | 41% | 43% | 9% | 19-26 | 20%[4] | 85% | 3%[4] |
| Florida A&M University* | 2.2 | 3.3 | 83% | 38% | 40%[8] | 31% | 14% | 18-22 | 12%[5] | 46% | 5% |
| Florida Atlantic University* | 2.3 | 3.1 | 77% | 53% | 51% | 29% | 18% | 1060-1220 | 14% | 60% | 3% |
| Gardner-Webb University (NC) | 1.9 | 2.9 | 73% | 59% | 49% | 73% | 0% | 1000-1200 | 22% | 53% | 4% |
| Georgia Southern University* | 2.3 | 3.4 | 81% | 56% | 50% | 26% | 10% | 1100-1230 | 19% | 68% | 5% |
| Grand Canyon University[1] (AZ) | 1.7 | 2.7 | 65%[8] | 44% | 35%[6] | N/A | N/A | N/A[2] | N/A | 57%[4] | N/A |

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | % of classes under 20 ('17) | % of classes of 50 or more ('17) | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONTINUED (SCHOOLS RANKED 230 THROUGH 301 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Indiana State University*** | 2.5 | 3.3 | 65% | 44% | 39% | 27% | 10% | 900-1110 | 10% | 85% | 5% |
| **Indiana Univ. of Pennsylvania*** | 2.1 | 2.7 | 74% | 48% | 56% | 35% | 12% | 910-1100[3] | 8% | 91% | 5% |
| **Jackson State University** (MS)* | 1.9 | 2.9 | 70%[8] | 31% | 40%[6] | 39% | 10% | 17-21 | N/A | 72% | N/A |
| **Kennesaw State University** (GA)* | 2.3 | 3.0 | 79% | 52% | 42% | 31% | 12% | 21-26 | 21%[5] | 61% | 3% |
| **Lamar University** (TX)* | 1.9 | 3.0 | 62% | 46% | 30% | 33% | 9% | 950-1140[3] | 15% | 82% | 2% |
| **Liberty University** (VA) | 1.7 | 2.9 | 81% | 50% | 52% | 33% | 4% | 1040-1240[3] | 20%[5] | 30% | 1% |
| **Lindenwood University** (MO) | 1.7 | 3.1 | 70% | 54% | 50% | 68% | 0.1% | 20-25[2] | 18%[4] | 74% | 4% |
| **Louisiana Tech University*** | 2.4 | 3.3 | 81% | 63% | 54% | 45% | 10% | 22-27 | 20% | 65% | 8% |
| **Middle Tennessee State Univ.*** | 2.1 | 3.2 | 74% | 52% | 44% | 46% | 7% | 20-25 | 18%[5] | 59% | 3% |
| **Morgan State University** (MD)* | 2.1 | 2.9 | 75% | 34% | 38% | 47% | 2% | 900-1070 | 7%[5] | 64% | 15% |
| **National Louis University** (IL) | 1.9 | 2.8 | 68%[8] | 36% | 50% | 81% | 0% | N/A[2] | N/A | 86% | N/A |
| **North Carolina A&T State Univ.*** | 2.1 | 3.1 | 77% | 36% | 44% | 27% | 11% | 930-1090 | 10% | 62% | 8% |
| **Northern Arizona University*** | 2.4 | 3.3 | 75% | 54% | 55% | 30% | 16% | 20-25[2] | 21% | 81% | 3% |
| **Northern Illinois University*** | 2.3 | 3.2 | 72% | 51% | 45% | 49% | 8% | 19-24 | 13% | 53% | 4% |
| **Oakland University** (MI)* | 2.1 | 3.4 | 77% | 59% | 46% | 38% | 13% | 1010-1230 | 20% | 84% | 4% |
| **Portland State University** (OR)* | 2.6 | 3.4 | 72% | 50% | 49% | 32% | 14% | 19-25[2] | 15% | 92% | 2% |
| **Prairie View A&M University** (TX)* | 1.9 | 2.8 | 68% | 29% | 35% | 16% | 8% | 870-1050 | 6% | 79% | N/A |
| **Sam Houston State University** (TX)* | 2.2 | 3.3 | 78% | 51% | 51% | 26% | 13% | 1000-1140 | 19% | 75% | 8% |
| **San Francisco State University*** | 2.6 | 3.4 | 81% | 49% | 54% | 24% | 14% | 950-1150 | N/A | 70% | 1% |
| **Spalding University**[1] (KY) | 1.7 | 3.0 | 75%[8] | 41% | 42%[6] | N/A | N/A | 18-23[4] | N/A | 50%[4] | N/A |
| **Tennessee State University*** | 2.0 | 3.0 | 47%[8] | 32% | 31% | 57% | 2% | 16-20[4] | N/A | 48% | N/A |
| **Tennessee Technological Univ.*** | 2.1 | 3.2 | 77% | 58% | 49% | 44% | 11% | 21-28 | 25% | 66% | 6% |
| **Texas A&M University–Commerce*** | 2.2 | 3.4 | 68% | 45% | 42% | 34% | 4% | 960-1150 | 15% | 34% | 2% |
| **Texas A&M University–Corpus Christi*** | 2.2 | 3.4 | 56% | 46% | 35% | 19% | 22% | 870-1080 | 7% | 86% | 2%[4] |
| **Texas A&M Univ.–Kingsville*** | 2.1 | 3.3 | 68% | 40% | 35% | 37% | 5% | 17-22 | 15% | 84% | 1% |
| **Texas Southern University*** | 2.1 | 3.1 | 52% | 27% | 23% | 34% | 18% | 717-912 | 4% | 67% | 3% |
| **Texas State University*** | 2.2 | 3.2 | 77% | 53% | 54% | 27% | 17% | 1020-1200 | 14% | 73% | 4% |
| **Texas Woman's University*** | 2.3 | 3.3 | 77% | 43% | 36% | 37% | 9% | 890-1080[2] | 15% | 86% | 3% |
| **Trevecca Nazarene University** (TN) | 1.6 | 2.8 | 79% | 58% | 54% | 62% | 3% | 19-26 | N/A | 70% | 5% |
| **Trinity International University** (IL) | 1.8 | 2.8 | 69% | 48% | 52% | 70% | 0% | 20-27 | N/A | 75% | N/A |
| **University of Akron** (OH)* | 2.2 | 3.1 | 74% | 48% | 43% | 42% | 7% | 19-26 | 24%[5] | 93% | 3% |
| **University of Alabama–Huntsville*** | 2.4 | 3.3 | 81% | 65% | 49% | 28% | 21% | 25-31 | 38%[5] | 81% | 3% |
| **University of Arkansas–Little Rock*** | 2.3 | 3.0 | 70% | 50% | 33% | 59%[4] | 2%[4] | 19-25 | 14%[4] | 75% | 3%[7] |
| **University of Louisiana–Lafayette*** | 2.2 | 3.2 | 75% | 56% | 44% | 34% | 9% | 21-26 | 21% | 51% | 6% |
| **University of Louisiana–Monroe*** | 2.1 | 3.1 | 73% | 53% | 42% | 39% | 12% | 20-25 | 20% | 72% | 4% |
| **Univ. of Maryland–Eastern Shore*** | 2.1 | 3.0 | 66% | 34% | 38% | 59% | 3% | 860-1040 | N/A | 39% | 3% |
| **University of Memphis*** | 2.5 | 3.2 | 75% | 50% | 44% | 45% | 10% | 19-25 | 15% | 85% | 6% |
| **Univ. of Missouri–Kansas City**[1]* | 2.5 | 3.2 | 74%[8] | 66% | 49%[6] | 56%[4] | 10%[4] | 21-28[4] | 31%[4] | 62%[4] | 6%[4] |
| **University of Nebraska–Omaha*** | 2.5 | 3.5 | 77% | 58% | 48% | 47% | 7% | 19-26 | 14% | 87% | 5% |
| **University of Nevada–Las Vegas*** | 2.5 | 3.3 | 76% | 56% | 42% | 30% | 16% | 18-25 | 23% | 81% | 4% |
| **University of New Orleans*** | 2.1 | 3.0 | 64% | 55% | 32% | 41% | 10% | 20-25 | 15% | 57% | 4% |
| **University of Northern Colorado*** | 2.3 | 3.2 | 70% | 60% | 48% | 34% | 11% | 19-25 | 13% | 89% | 3% |
| **University of North Texas*** | 2.5 | 3.3 | 79% | 57% | 55% | 25% | 23% | 1060-1260[3] | 20% | 72% | 4% |
| **University of South Alabama*** | 2.0 | 3.0 | 74% | 53% | 40% | 44% | 8% | 20-26[2] | N/A | 81% | N/A |
| **Univ. of Southern Mississippi*** | 2.2 | 3.1 | 73% | 51% | 47% | 41% | 12% | 19-26 | N/A | 98% | 8% |
| **University of Texas–El Paso*** | 2.4 | 3.1 | 72% | 38% | 39%[8] | 33% | 14% | 920-1130[2] | 17% | 100% | 4%[4] |
| **University of Texas–Rio Grande Valley*** | 2.1 | 3.1 | 79%[8] | 37% | 41%[6] | 24% | 16% | 17-22 | 21% | 80% | 0.3%[7] |
| **University of Texas–San Antonio*** | 2.5 | 3.4 | 69% | 50% | 37% | 15% | 33% | 1030-1210 | 17% | 79% | 6% |
| **University of the Cumberlands** (KY) | 1.7 | 3.4 | 65%[8] | 52% | 39%[8] | 59%[4] | 1%[4] | 19-25 | 11% | 74% | 3%[4] |
| **University of Toledo** (OH)* | 2.4 | 3.1 | 73% | 53% | 42% | 37% | 15% | 20-26 | 17% | 94% | 5% |
| **University of West Florida*** | 2.0 | 3.0 | 74% | 54% | 44% | 34% | 8% | 22-27 | 15% | 50% | 3% |
| **University of West Georgia*** | 2.0 | 3.0 | 73% | 45% | 40% | 32% | 9% | 920-1070 | N/A | 59% | 2% |
| **Univ. of Wisconsin–Milwaukee*** | 2.7 | 3.5 | 72% | 52% | 41% | 42% | 13% | 20-25[2] | 10% | 72% | 3% |
| **Valdosta State University** (GA)* | 2.0 | 3.0 | 70% | 46% | 37% | 50% | 5% | 980-1130 | N/A | 74% | 2%[4] |
| **Wichita State University** (KS)* | 2.4 | 3.3 | 72% | 58% | 47% | 47% | 11% | 20-27[2] | 20% | 97% | 7% |
| **Wilmington University** (DE) | 2.1 | 3.1 | 60%[8] | 59% | 18% | 82% | 0% | N/A[2] | N/A | 100% | N/A |
| **Wright State University** (OH)* | 2.2 | 3.0 | 66% | 50% | 36% | 27%[4] | 29%[4] | 19-25 | 18% | 97% | 4%[4] |



ATTORNEYS' EYES ONLY USNWR0000000628

BRETT ZIEGLER FOR USN&WR



CLEMSON UNIVERSITY, TIED AT NO. 66

## The Top 30 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | University of California–Los Angeles |
| 2. | University of California–Berkeley |
| 3. | University of Virginia |
| 4. | University of Michigan–Ann Arbor |
| 5. | U. of California–Santa Barbara |
| 5. | U. of North Carolina–Chapel Hill |
| 7. | University of California–Irvine |
| 8. | Georgia Institute of Technology |
| 8. | University of Florida |
| 10. | College of William & Mary (VA) |
| 10. | University of California–Davis |
| 12. | University of California–San Diego |
| 13. | University of Georgia |
| 13. | U. of Illinois–Urbana-Champaign |
| 15. | University of Texas–Austin |
| 15. | Univ. of Wisconsin–Madison |
| 17. | Ohio State University–Columbus |
| 17. | Purdue U.–West Lafayette (IN) |
| 17. | Rutgers U.–New Brunswick (NJ) |
| 20. | Pennsylvania State U.–Univ. Park |
| 20. | University of Washington |
| 22. | University of Connecticut |
| 22. | Univ. of Maryland–College Park |
| 24. | Clemson University (SC) |
| 24. | Texas A&M University–College Station |
| 26. | Florida State University |
| 26. | University of California–Santa Cruz |
| 26. | Univ. of Massachusetts–Amherst |
| 26. | University of Pittsburgh |
| 30. | University of Minnesota–Twin Cities |
| 30. | Virginia Tech |

**Footnotes:**
**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** This rate, normally based on four years of data, is given here for fewer than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**The SAT scores used in the rankings and published in this guidebook are for the "new" SAT test taken starting March 2016.
**N/A** means not available.



ATTORNEYS' EYES ONLY USNWR0000000629



# Best National Liberal

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Graduation and retention rank | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | 2017 graduation rate: Over-performance (+) Under-performance (-) | Faculty resources rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | **Williams College** (MA) | 100 | 4.7 | 4.6 | 2 | 98% | 95% | 94% | -1 | 5 |
| 2. | **Amherst College** (MA) | 96 | 4.7 | 4.6 | 2 | 97% | 93% | 95% | +2 | 38 |
| 3. | **Swarthmore College** (PA) | 93 | 4.6 | 4.6 | 8 | 97% | 95% | 94% | -1 | 18 |
| 3. | **Wellesley College** (MA) | 93 | 4.5 | 4.5 | 13 | 95% | 92% | 89% | -3 | 18 |
| 5. | **Bowdoin College** (ME) | 91 | 4.4 | 4.6 | 13 | 96% | 94% | 95% | +1 | 38 |
| 5. | **Carleton College** (MN) | 91 | 4.3 | 4.4 | 13 | 96% | 92% | 94% | +2 | 13 |
| 5. | **Middlebury College** (VT) | 91 | 4.3 | 4.5 | 17 | 96% | 96% | 95% | -1 | 30 |
| 5. | **Pomona College** (CA) | 91 | 4.4 | 4.5 | 4 | 98% | 95% | 93% | -2 | 18 |
| 9. | **Claremont McKenna College** (CA) | 90 | 4.3 | 4.5 | 25 | 95% | 92% | 90% | -2 | 4 |
| 10. | **Davidson College** (NC) | 89 | 4.3 | 4.4 | 13 | 95% | 92% | 91% | -1 | 10 |
| 11. | **Grinnell College** (IA) | 88 | 4.2 | 4.3 | 11 | 94% | 85% | 87% | +2 | 16 |
| 11. | **Haverford College** (PA) | 88 | 4.1 | 4.3 | 17 | 97% | 95% | 93% | -2 | 18 |
| 11. | **Smith College** (MA) | 88 | 4.3 | 4.5 | 21 | 93% | 85% | 88% | +3 | 30 |
| 11. | **Vassar College** (NY) | 88 | 4.2 | 4.5 | 4 | 95% | 90% | 90% | None | 25 |
| 11. | **Washington and Lee University** (VA) | 88 | 3.8 | 4.2 | 29 | 96% | 94% | 92% | -2 | 3 |
| 16. | **Colgate University** (NY) | 87 | 4.1 | 4.4 | 29 | 95% | 90% | 91% | +1 | 10 |
| 16. | **Hamilton College** (NY) | 87 | 3.9 | 4.2 | 17 | 95% | 92% | 94% | +2 | 8 |
| 18. | **Colby College** (ME) | 86 | 4.0 | 4.4 | 34 | 93% | 90% | 92% | +2 | 18 |
| 18. | **Harvey Mudd College** (CA) | 86 | 4.4 | 4.6 | 11 | 98% | 96% | 96% | None | 97 |
| 18. | **United States Military Academy** (NY)* | 86 | 4.2 | 4.8 | 21 | 95% | 86% | 85% | -1 | 18 |
| 18. | **Wesleyan University** (CT) | 86 | 4.1 | 4.4 | 6 | 95% | 87% | 90% | +3 | 27 |
| 22. | **Bates College** (ME) | 85 | 4.1 | 4.4 | 21 | 95% | 88% | 92% | +4 | 38 |
| 22. | **Soka University of America** (CA) | 85 | 2.6 | 3.2 | 1 | 94% | 81% | 94% | +13 | 2 |
| 22. | **United States Naval Academy** (MD)* | 85 | 4.3 | 4.9 | 6 | 97% | 87% | 91% | +4 | 71 |
| 25. | **Barnard College** (NY) | 83 | 4.0 | 4.5 | 8 | 95% | 88% | 93% | +5 | 52 |
| 25. | **University of Richmond** (VA) | 83 | 3.9 | 4.2 | 34 | 93% | 86% | 88% | +2 | 6 |
| 27. | **Bryn Mawr College** (PA) | 82 | 4.1 | 4.3 | 29 | 93% | 87% | 83% | -4 | 64 |
| 27. | **Colorado College** | 82 | 3.9 | 4.2 | 49 | 95% | 90% | 88% | -2 | 7 |
| 27. | **Macalester College** (MN) | 82 | 4.0 | 4.4 | 25 | 94% | 88% | 87% | -1 | 43 |
| 30. | **Kenyon College** (OH) | 80 | 3.9 | 4.2 | 41 | 94% | 89% | 91% | +2 | 43 |
| 30. | **Mount Holyoke College** (MA) | 80 | 4.0 | 4.1 | 49 | 91% | 83% | 86% | +3 | 52 |
| 30. | **Oberlin College** (OH) | 80 | 4.1 | 4.4 | 58 | 91% | 90% | 86% | -4 | 25 |
| 30. | **Scripps College** (CA) | 80 | 3.9 | 4.4 | 41 | 93% | 93% | 88% | -5 | 18 |
| 30. | **United States Air Force Academy** (CO)* | 80 | 4.1 | 4.7 | 29 | 94% | 88% | 79% | -9 | 115 |
| 35. | **College of the Holy Cross** (MA) | 79 | 3.6 | 4.2 | 8 | 95% | 85% | 92% | +7 | 79 |
| 36. | **Bucknell University** (PA) | 77 | 3.9 | 4.4 | 41 | 93% | 88% | 90% | +2 | 110 |
| 36. | **Franklin and Marshall College** (PA) | 77 | 3.6 | 4.1 | 41 | 92% | 87% | 85% | -2 | 30 |
| 36. | **Lafayette College** (PA) | 77 | 3.6 | 4.1 | 29 | 94% | 88% | 90% | +2 | 57 |
| 39. | **Occidental College** (CA) | 76 | 3.9 | 4.2 | 38 | 92% | 82% | 84% | +2 | 74 |
| 39. | **Union College** (NY) | 76 | 3.4 | 4.0 | 41 | 92% | 84% | 85% | +1 | 27 |
| 41. | **Pitzer College** (CA) | 75 | 3.7 | 4.3 | 49 | 94% | 85% | 83% | -2 | 38 |
| 41. | **Skidmore College** (NY) | 75 | 3.6 | 4.1 | 38 | 93% | 81% | 87% | +6 | 43 |
| 43. | **Denison University** (OH) | 74 | 3.5 | 4.0 | 49 | 89% | 80% | 86% | +6 | 47 |
| 43. | **Thomas Aquinas College** (CA) | 74 | 2.8 | 3.4 | 21 | 93% | 69% | 79% | +10 | 30 |
| 43. | **Whitman College** (WA) | 74 | 3.5 | 4.1 | 61 | 94% | 88% | 88% | None | 57 |
| 46. | **Centre College** (KY) | 73 | 3.5 | 4.1 | 41 | 91% | 82% | 82% | None | 97 |
| 46. | **Connecticut College** | 73 | 3.5 | 4.0 | 49 | 90% | 86% | 85% | -1 | 47 |
| 46. | **Trinity College** (CT) | 73 | 3.6 | 4.1 | 64 | 89% | 83% | 81% | -2 | 47 |
| 49. | **Gettysburg College** (PA) | 72 | 3.5 | 4.0 | 64 | 90% | 87% | 84% | -3 | 52 |
| 49. | **Sewanee–University of the South** (TN) | 72 | 3.6 | 4.1 | 89 | 88% | 81% | 77% | -4 | 38 |


More @ usnews.com/bestcolleges

**Note:** Key to footnotes, Page 89.

Case: 1:22-cv-00125 Document #: 864-34 Filed: 05/07/25 Page 12 of 16 PageID #:34817

# Arts Colleges

| % of classes under 20 ('17) | % of classes of 50 or more ('17) | Student/ faculty ratio ('17) | Selectivity rank | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Financial resources rank | Alumni giving rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 76% | 2% | 7/1 | 3 | 31-35 | 88%[5] | 15% | 4 | 2 | 51% |
| 71% | 3% | 8/1 | 6 | 32-34 | 83%[5] | 13% | 8 | 5 | 47% |
| 74% | 3% | 8/1 | 3 | 31-34 | 91%[5] | 11% | 8 | 20 | 37% |
| 70% | 0.2% | 7/1 | 9 | 30-33 | 81%[5] | 22% | 6 | 3 | 49% |
| 66% | 2% | 9/1 | 9 | 1290-1510[2] | 86%[5] | 14% | 12 | 3 | 49% |
| 70% | 1% | 9/1 | 6 | 31-34 | 86%[5] | 21% | 29 | 6 | 47% |
| 67% | 1% | 8/1 | 8 | 30-34 | 85%[5] | 17% | 5 | 18 | 39% |
| 71% | 1% | 8/1 | 3 | 30-34 | 94%[5] | 8% | 6 | 55 | 26% |
| 84% | 2% | 8/1 | 21 | 30-34 | 82%[5] | 10% | 15 | 26 | 34% |
| 75% | 1% | 9/1 | 15 | 30-33 | 76%[5] | 20% | 29 | 12 | 42% |
| 63% | 0.2% | 9/1 | 17 | 30-34 | 69%[5] | 29% | 22 | 19 | 37% |
| 76% | 1% | 9/1 | 1 | 1390-1530 | 96%[5] | 20% | 15 | 16 | 40% |
| 68% | 4% | 9/1 | 17 | 1290-1490[2] | 72%[5] | 32% | 15 | 37 | 31% |
| 67% | 0.3% | 8/1 | 17 | 1370-1510 | 65% | 24% | 15 | 51 | 26% |
| 72% | 0% | 8/1 | 9 | 31-33 | 81%[5] | 22% | 27 | 9 | 45% |
| 73% | 1% | 9/1 | 12 | 31-33 | 77%[5] | 28% | 29 | 10 | 45% |
| 75% | 0.4% | 9/1 | 12 | 31-33 | 77%[5] | 24% | 22 | 17 | 39% |
| 71% | 2% | 10/1 | 12 | 31-33[2] | 78%[5] | 16% | 19 | 11 | 43% |
| 58% | 4% | 8/1 | 1 | 1470-1570 | 90%[5] | 15% | 14 | 55 | 25% |
| 97% | 0% | 7/1 | 71 | 1185-1400 | 46% | 10% | 8 | 33 | 32% |
| 74% | 3% | 8/1 | 21 | 29-33[2] | 60%[5] | 16% | 43 | 22 | 37% |
| 69% | 1% | 10/1 | 28 | 1270-1450[2] | 63%[5] | 22% | 43 | 14 | 41% |
| 95% | 0% | 8/1 | 47 | 1200-1390 | 50%[5] | 37% | 1 | 61 | 25% |
| 74% | 0% | 8/1 | 100 | 1150-1370 | 57% | 8% | 2 | 156 | 14% |
| 73% | 7% | 10/1 | 21 | 30-33 | 84%[5] | 15% | 50 | 72 | 23% |
| 71% | 0.2% | 8/1 | 25 | 29-32 | 62%[5] | 33% | 26 | 72 | 24% |
| 71% | 3% | 8/1 | 17 | 1310-1500[2] | 68%[5] | 38% | 19 | 28 | 34% |
| 71% | 0% | 10/1 | 16 | 29-33[2] | 70%[5] | 15% | 22 | 76 | 23% |
| 70% | 1% | 10/1 | 24 | 29-32 | 67%[5] | 41% | 50 | 22 | 36% |
| 74% | 1% | 9/1 | 28 | 29-33 | 63%[5] | 34% | 41 | 33 | 32% |
| 73% | 1% | 9/1 | 28 | 1270-1463[2] | 54%[5] | 51% | 41 | 30 | 32% |
| 78% | 2% | 9/1 | 28 | 28-33 | 58%[5] | 34% | 36 | 48 | 27% |
| 80% | 0% | 10/1 | 25 | 29-33 | 73%[5] | 33% | 29 | 48 | 27% |
| 64% | 0.1% | 9/1 | 38 | 29-33 | 52% | 12% | 2 | 167 | 14% |
| 58% | 2% | 10/1 | 62 | 1270-1410[2] | 57%[5] | 40% | 50 | 7 | 46% |
| 52% | 2% | 9/1 | 34 | 1250-1420 | 60%[5] | 31% | 36 | 45 | 28% |
| 68% | 1% | 9/1 | 25 | 1260-1420[2] | 68%[5] | 34% | 34 | 61 | 25% |
| 61% | 1% | 10/1 | 38 | 28-31 | 58%[5] | 31% | 36 | 44 | 29% |
| 67% | 0% | 9/1 | 28 | 1280-1440 | 62%[5] | 42% | 58 | 126 | 17% |
| 67% | 0.3% | 10/1 | 28 | 1270-1430[2] | 63%[5] | 37% | 48 | 37 | 31% |
| 71% | 0% | 11/1 | 67 | 29-32[2] | 63%[5] | 16% | 34 | 67 | 24% |
| 73% | 0.4% | 8/1 | 53 | 1205-1400[2] | 29%[5] | 25% | 48 | 88 | 21% |
| 66% | 0% | 9/1 | 41 | 28-31[2] | 65%[5] | 37% | 61 | 96 | 19% |
| 100% | 0% | 11/1 | 49 | 1200-1380 | 54%[5] | 72% | 88 | 1 | 59% |
| 69% | 0% | 9/1 | 34 | 26-31[2] | 59%[5] | 52% | 56 | 41 | 31% |
| 61% | 0% | 10/1 | 34 | 26-31 | 64%[5] | 76% | 78 | 12 | 43% |
| 75% | 1% | 9/1 | 78 | 1270-1400[2] | 44%[5] | 38% | 36 | 51 | 26% |
| 74% | 0.4% | 9/1 | 71 | 28-32[2] | 49%[5] | 34% | 27 | 48 | 27% |
| 69% | 0.2% | 9/1 | 38 | 1270-1410 | 65%[5] | 46% | 56 | 72 | 24% |
| 64% | 1% | 10/1 | 53 | 27-30[2] | 36%[5] | 47% | 50 | 30 | 32% |

## What Is a National Liberal Arts College?

**The country's 233** liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the arts and sciences, which include such disciplines as English, the biological and physical sciences, history, foreign languages, and the visual and performing arts but exclude professional disciplines such as business, education and nursing. There are 213 private and 20 public liberal arts colleges; none are for-profit. The top public colleges appear below.

## The Top 10 Public Colleges

**Rank School** (State)

1. **United States Military Academy** (NY)
2. **United States Naval Academy** (MD)
3. **United States Air Force Academy** (CO)
4. **Virginia Military Institute**
5. **New College of Florida**
6. **St. Mary's College of Maryland**
7. **U. of North Carolina–Asheville**
8. **University of Minnesota–Morris**
9. **Massachusetts Col. of Liberal Arts**
10. **Purchase College–SUNY**



ATTORNEYS' EYES ONLY USNWR0000000631

## BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | % of classes under 20 ('17) | % of classes of 50 or more ('17) | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | Agnes Scott College (GA) | 71 | 3.3 | 3.9 | 85% | 69% | 67% | 78% | 0% | 1110-1300[2] | 30% | 66% | 35% |
| 51. | Dickinson College (PA) | 71 | 3.5 | 4.0 | 91% | 84% | 83% | 75% | 0% | 1230-1420[2] | 48%[5] | 49% | 25% |
| 51. | Furman University (SC) | 71 | 3.6 | 4.1 | 90% | 82% | 81% | 60% | 0% | 26-31[2] | 38%[5] | 61% | 22% |
| 51. | Rhodes College (TN) | 71 | 3.5 | 4.1 | 91% | 80% | 83% | 69% | 0% | 27-32 | 50%[5] | 51% | 34% |
| 51. | Spelman College (GA) | 71 | 3.6 | 4.0 | 90% | 58% | 75% | 60% | 1% | 1070-1215 | 26%[5] | 40% | 32% |
| 56. | Bard College (NY) | 70 | 3.5 | 4.0 | 85% | 89% | 74% | 80% | 0% | 1220-1400[2] | 41%[5] | 58% | 30% |
| 56. | DePauw University (IN) | 70 | 3.5 | 3.9 | 92% | 80% | 81% | 70% | 0% | 24-29 | 40%[5] | 67% | 25% |
| 56. | Lawrence University (WI) | 70 | 3.3 | 3.9 | 90% | 79% | 80% | 81% | 2% | 25-32[2] | 38%[5] | 61% | 31% |
| 56. | St. Lawrence University (NY) | 70 | 3.3 | 3.8 | 90% | 78% | 85% | 64% | 1% | 1170-1355[2] | 46%[5] | 48% | 24% |
| 56. | Wabash College (IN) | 70 | 3.4 | 3.6 | 88% | 74% | 77% | 77% | 1% | 1070-1280 | 27% | 64% | 40% |
| 61. | Berea College (KY) | 69 | 3.5 | 4.0 | 84% | 53% | 66% | 76% | 0.4% | 22-27 | 24% | 35% | 16% |
| 61. | St. John's College (MD) | 69 | 3.4 | 4.1 | 83% | 71% | 67% | 98% | 1% | 1220-1430[2] | 36%[5] | 55% | 21% |
| 61. | St. Olaf College (MN) | 69 | 3.7 | 4.1 | 93% | 83% | 88% | 54% | 3% | 25-31 | 45%[5] | 43% | 22% |
| 61. | Wheaton College (IL) | 69 | 3.1 | 3.9 | 94% | 80% | 89% | 65% | 2% | 27-32 | 47%[5] | 85% | 20% |
| 65. | Kalamazoo College (MI) | 68 | 3.4 | 4.0 | 91% | 80% | 86% | 63% | 1% | 26-30[2] | 50%[5] | 73% | 25% |
| 65. | Sarah Lawrence College (NY) | 68 | 3.4 | 4.1 | 85% | 82% | 79% | 93% | 1% | 1240-1410[2] | 25%[5] | 53% | 18% |
| 67. | College of Wooster (OH) | 67 | 3.4 | 3.9 | 88% | 77% | 76% | 75% | 1% | 24-30 | 45% | 56% | 19% |
| 68. | Beloit College (WI) | 66 | 3.3 | 3.8 | 86% | 77% | 86% | 68% | 0% | 24-30[2] | 30%[5] | 54% | 20% |
| 68. | Hobart & William Smith Colleges (NY) | 66 | 3.2 | 3.8 | 86% | 76% | 81% | 66% | 0% | 1210-1360[2] | 33%[5] | 61% | 28% |
| 68. | Knox College (IL) | 66 | 3.2 | 3.7 | 86% | 72% | 76% | 77% | 1% | 23-30[2] | 34%[5] | 72% | 33% |
| 68. | Lewis & Clark College (OR) | 66 | 3.4 | 4.0 | 84% | 77% | 80% | 67% | 2% | 27-31[2] | 35%[5] | 71% | 17% |
| 72. | Illinois Wesleyan University | 65 | 3.1 | 3.7 | 92% | 79% | 78% | 71% | 1% | 24-29 | 39%[5] | 61% | 20% |
| 72. | St. John's College (NM) | 65 | 3.2 | 3.9 | 80% | 72% | 65% | 100% | 0% | 1120-1410[2] | 47%[5] | 63% | 15% |
| 72. | University of Puget Sound (WA) | 65 | 3.3 | 3.9 | 86% | 75% | 78% | 62% | 0.2% | 25-31[2] | 34%[5] | 84% | 14% |
| 72. | Wofford College (SC) | 65 | 3.2 | 3.9 | 89% | 78% | 81% | 65% | 0% | 24-30[2] | 43% | 69% | 22% |
| 76. | Allegheny College (PA) | 64 | 3.2 | 3.6 | 83% | 73% | 75% | 73% | 0.2% | 1140-1320[2] | 33% | 68% | 22% |
| 76. | Hendrix College (AR) | 64 | 3.4 | 4.0 | 84% | 81% | 75% | 73% | 0% | 24-29 | 60% | 80% | 25% |
| 76. | Hillsdale College (MI) | 64 | 2.5 | 3.7 | 94% | 84% | 85% | 69% | 0.2% | 28-32 | N/A | 41% | 14% |
| 76. | Transylvania University (KY) | 64 | 3.0 | 3.6 | 84% | 75% | 75% | 78% | 0% | 25-30[2] | 34% | 95% | 31% |
| 76. | Willamette University (OR) | 64 | 3.2 | 3.9 | 86% | 74% | 73% | 66% | 0% | 1120-1340[2] | 47%[5] | 89% | 12% |
| 81. | Cornell College (IA) | 63 | 3.1 | 3.8 | 81% | 68% | 71% | 77% | 0% | 26-29[2] | 19%[4] | 65% | 18% |
| 81. | Earlham College (IN) | 63 | 3.4 | 3.9 | 83% | 70% | 68% | 76% | 2% | 25-30[2] | 29%[5] | 52% | 22% |
| 81. | Muhlenberg College (PA) | 63 | 3.0 | 3.8 | 91% | 80% | 86% | 70% | 1% | 1140-1340[2] | 31%[5] | 48% | 18% |
| 81. | Principia College (IL) | 63 | 2.4 | 2.7 | 89% | 67% | 84% | 97% | 0% | 1033-1293 | 44%[5] | 91% | 24% |
| 81. | Virginia Military Institute* | 63 | 3.1 | 4.0 | 88% | 70% | 77% | 76% | 0.1% | 1100-1280[3] | 15% | 53% | 28% |
| 86. | College of St. Benedict (MN) | 62 | 3.1 | 3.7 | 87% | 73% | 82% | 57% | 1% | 22-28 | 32% | 81% | 17% |
| 86. | Juniata College (PA) | 62 | 2.8 | 3.7 | 85% | 72% | 84% | 70% | 2% | 1080-1290[2] | 31% | 71% | 24% |
| 86. | Wheaton College (MA) | 62 | 3.3 | 4.0 | 86% | 77% | 78% | 65% | 1% | 1150-1350[2] | 26%[5] | 48% | 18% |
| 89. | Luther College (IA) | 61 | 3.1 | 3.7 | 84% | 72% | 80% | 61% | 1% | 23-28 | 26% | 65% | 25% |
| 90. | Gustavus Adolphus College (MN) | 60 | 3.2 | 3.8 | 89% | 74% | 80% | 61% | 0% | 24-30[2] | 33% | 68% | 18% |
| 90. | New College of Florida* | 60 | 3.1 | 4.0 | 81% | 74% | 65% | 71% | 1% | 1190-1380 | 38% | 69% | 17% |
| 90. | Reed College[1] (OR) | 60 | 3.8 | 4.3 | 88%[8] | 69% | 80%[6] | N/A | N/A | 1280-1480[4] | N/A | 31%[4] | N/A |
| 90. | Southwestern University (TX) | 60 | 3.0 | 4.0 | 85% | 76% | 74% | 63% | 0.3% | 1110-1320 | 37% | 43% | 26% |
| 90. | Ursinus College (PA) | 60 | 2.9 | 3.6 | 87% | 72% | 77% | 68% | 0.2% | 1110-1310[2] | 25%[5] | 78% | 18% |
| 95. | Augustana College (IL) | 59 | 3.1 | 3.6 | 86% | 72% | 75% | 69% | 0.2% | 23-28[2] | 36%[5] | 59% | 19% |
| 95. | Bennington College (VT) | 59 | 3.0 | 3.7 | 81% | 78% | 67% | 89% | 0.4% | 1210-1390[2] | N/A | 57% | 21% |
| 95. | College of the Atlantic (ME) | 59 | 2.7 | 3.6 | 80% | 70% | 66% | 94% | 0% | 1190-1350[2] | 22%[5] | 68% | 32% |
| 95. | Ohio Wesleyan University | 59 | 3.1 | 4.0 | 79% | 73% | 70% | 76% | 0.2% | 22-28[2] | 22% | 71% | 22% |
| 95. | St. Anselm College (NH) | 59 | 2.7 | 3.6 | 89% | 67% | 80% | 67% | 2% | 1140-1300[2] | 24%[5] | 76% | 17% |
| 95. | St. John's University (MN) | 59 | 3.2 | 3.8 | 88% | 72% | 74% | 57% | 1% | 22-27 | 15%[5] | 80% | 23% |
| 95. | St. Mary's College (IN) | 59 | 2.9 | 3.7 | 87% | 71% | 80% | 50% | 0.3% | 23-29 | 28%[5] | 78% | 31% |
| 95. | St. Mary's College of Maryland* | 59 | 3.0 | 3.7 | 87% | 73% | 78% | 74% | 0% | 1070-1280 | 8% | 82% | 12% |
| 103. | Austin College (TX) | 58 | 3.0 | 3.8 | 83% | 73% | 68% | 62% | 1% | 1160-1360[2] | 41%[5] | 52% | 19%[4] |
| 103. | Hollins University (VA) | 58 | 2.8 | 3.3 | 77% | 64% | 62% | 88% | 0% | 1110-1300 | 29% | 48% | 21% |
| 103. | Hope College (MI) | 58 | 3.0 | 3.7 | 89% | 70% | 80% | 59% | 2% | 24-29 | 32% | 74% | 19% |
| 103. | Lake Forest College (IL) | 58 | 3.0 | 3.5 | 85% | 69% | 72% | 62% | 0.3% | 24-29[2] | 38%[5] | 53% | 24% |
| 103. | Washington and Jefferson Col. (PA) | 58 | 3.0 | 3.7 | 82% | 70% | 70% | 67% | 0% | 1120-1290[2] | 34% | 48% | 15% |
| 108. | Linfield College (OR) | 57 | 2.7 | 3.6 | 85% | 67% | 78% | 75% | 0.2% | 1020-1210 | 30% | 81% | 13% |
| 108. | Millsaps College (MS) | 57 | 3.0 | 3.7 | 79% | 75% | 67% | 79% | 0% | 22-28 | 100%[4] | 49% | 18% |
| 108. | Washington College (MD) | 57 | 2.9 | 3.6 | 85% | 75% | 76% | 74% | 2% | 1090-1300 | 38%[5] | 48% | 19% |
| 108. | Westmont College (CA) | 57 | 2.8 | 3.5 | 83% | 73% | 75% | 64% | 2% | 1130-1380 | 40%[5] | 85% | 15% |



Note: Key to footnotes, Page 89.

ATTORNEYS' EYES ONLY USNWR0000000632



HAVERFORD COLLEGE, TIED AT NO. 11

BRETT ZIEGLER FOR USN&WR

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | % of classes under 20 ('17) | % of classes of 50 or more ('17) | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108. | Whittier College (CA) | 57 | 3.1 | 3.6 | 80% | 57% | 69% | 58% | 1% | 1010-1220[2] | 21% | 74% | 20% |
| 113. | Elizabethtown College (PA) | 56 | 2.7 | 3.4 | 84% | 67% | 75% | 68% | 0% | 1070-1280 | 30% | 74% | 18% |
| 113. | Hampden-Sydney College (VA) | 56 | 2.9 | 3.6 | 83% | 67% | 63% | 73% | 0% | 1050-1265 | 13% | 55% | 26% |
| 113. | Hanover College (IN) | 56 | 2.8 | 3.7 | 81% | 68% | 71% | 71% | 0% | 22-27[2] | 32% | 84% | 16% |
| 116. | Drew University (NJ) | 55 | 2.8 | 3.5 | 85% | 70% | 62% | 70% | 1% | 1100-1300[2] | 24%[5] | 63% | 20% |
| 116. | Goucher College (MD) | 55 | 3.1 | 3.9 | 79% | 69% | 66% | 73% | 0.3% | 1050-1260[2] | 28%[5] | 79% | 19% |
| 116. | Marlboro College (VT) | 55 | 2.3 | 3.3 | 72%[8] | 59% | 50% | 100% | 0% | 1150-1340[2] | N/A | 97% | 22% |
| 116. | St. Michael's College (VT) | 55 | 2.8 | 3.5 | 87% | 72% | 78% | 61% | 0% | 1150-1310[2] | 25% | 85% | 19% |
| 120. | Grove City College (PA) | 54 | 2.5 | 3.4 | 91% | 74% | 83% | 54% | 4% | 1071-1349 | 35% | 80% | 19% |
| 120. | Randolph-Macon College (VA) | 54 | 2.9 | 3.3 | 81% | 63% | 66% | 69% | 0% | 1050-1233 | 19% | 62% | 36% |
| 120. | Ripon College (WI) | 54 | 2.7 | 3.3 | 80% | 65% | 68% | 65% | 3% | 20-26[2] | 16% | 68% | 25% |
| 120. | Westminster College (PA) | 54 | 2.7 | 3.5 | 80% | 60% | 70% | 66% | 1% | 940-1200 | 22% | 72% | 15% |
| 124. | Coe College (IA) | 53 | 3.0 | 3.7 | 78% | 69% | 68% | 73% | 1% | 22-28 | 27% | 56% | 16% |
| 124. | McDaniel College (MD) | 53 | 2.7 | 3.6 | 80% | 59% | 68% | 67% | 0% | 1060-1230 | 26% | 85% | 13% |
| 124. | Stonehill College (MA) | 53 | 2.8 | 3.7 | 89% | 77% | 80% | 49% | 0.1% | 1080-1270[2] | 22% | 72% | 15% |
| 127. | Concordia College–Moorhead (MN) | 52 | 2.8 | 3.5 | 83% | 70% | 70% | 56% | 1% | 22-28 | 27% | 62% | 16% |
| 127. | Presbyterian College (SC) | 52 | 2.8 | 3.7 | 81% | 68% | 68% | 66% | 0.3% | 21-27[2] | 25% | 63% | 18% |
| 127. | St. Norbert College (WI) | 52 | 2.7 | 3.4 | 84% | 70% | 73% | 49% | 1% | 22-27 | 20% | 79% | 16% |
| 127. | Sweet Briar College (VA) | 52 | 2.1 | 3.3 | 58% | 68% | 54% | 98% | 0% | 993-1180[2] | 17% | 93% | 37% |
| 131. | Birmingham-Southern College (AL) | 51 | 2.8 | 3.7 | 82% | 73% | 66% | 63% | 0.3% | 23-29[2] | 54% | 62% | 16% |
| 131. | College of Idaho | 51 | 2.6 | 3.3 | 79% | 64% | 67% | 68% | 0.4% | 21-27[2] | 24% | 76% | 30% |
| 131. | Lycoming College (PA) | 51 | 2.5 | 3.2 | 80% | 56% | 67% | 69% | 1% | 988-1200[2] | 14% | 64% | 18% |
| 131. | Salem College[1] (NC) | 51 | 2.3 | 3.4 | 80%[8] | 46% | 61%[6] | 87%[4] | 0%[4] | 21-27[4] | 40%[4] | 57%[4] | 23%[4] |
| 135. | Eckerd College (FL) | 50 | 2.9 | 3.7 | 81% | 67% | 70% | 50% | 0% | 23-29 | N/A | 73% | N/A |
| 135. | Monmouth College (IL) | 50 | 2.7 | 3.4 | 74% | 55% | 60% | 79% | 0% | 20-25 | 17% | 67% | 19% |
| 135. | Roanoke College (VA) | 50 | 2.9 | 3.4 | 82% | 64% | 67% | 55% | 0% | 1040-1230 | 16% | 67% | 19% |
| 135. | Siena College (NY) | 50 | 2.7 | 3.6 | 89% | 67% | 78% | 37% | 0% | 1060-1250[2] | 22% | 65% | 13% |
| 135. | Simpson College (IA) | 50 | 2.6 | 3.3 | 80% | 61% | 68% | 79% | 1% | 21-27 | 23% | 84% | 14% |
| 135. | Susquehanna University (PA) | 50 | 3.0 | 3.5 | 85% | 67% | 71% | 54% | 0.2% | 1070-1240[2] | 26% | 68% | 11% |
| 141. | Central College[1] (IA) | 49 | 2.7 | 3.3 | 79%[8] | 65% | 67%[8] | 70%[4] | 1%[4] | 21-26[4] | 23%[4] | 73%[4] | 11%[4] |
| 141. | Randolph College (VA) | 49 | 2.6 | 3.2 | 73% | 66% | 59% | 86% | 0% | 950-1190 | 15% | 86% | 20% |
| 143. | Alma College (MI) | 48 | 2.6 | 3.7 | 80% | 66% | 68% | 67% | 1% | 1030-1230 | 18% | 64% | 18% |
| 143. | Franklin College (IN) | 48 | 2.6 | 3.4 | 77% | 55% | 62% | 69% | 0% | 1010-1200 | 18% | 78% | 19% |
| 143. | Houghton College (NY) | 48 | 2.5 | 3.3 | 86%[8] | 64% | 73%[6] | 67% | 2% | 1060-1320[2] | 26% | 91% | 16% |
| 143. | Illinois College | 48 | 2.6 | 3.2 | 78% | 62% | 60% | 68% | 1% | 19-25[2] | 14% | 55% | 21% |
| 143. | Morehouse College (GA) | 48 | 3.3 | 3.9 | 82% | 55% | 55% | 53% | 0.2% | 950-1160 | 12% | 74% | 14% |
| 143. | U. of North Carolina–Asheville* | 48 | 3.0 | 3.8 | 77% | 61% | 62% | 50% | 1% | 22-27 | 15% | 81% | 7% |
| 143. | Warren Wilson College (NC) | 48 | 2.6 | 3.5 | 63% | 65% | 53% | 90% | 0% | 25-29[2] | 15%[5] | 79% | 14% |
| 143. | Wartburg College (IA) | 48 | 2.7 | 3.5 | 78% | 65% | 66% | 52% | 1% | 21-27 | 27% | 77% | 21% |
| 143. | Wesleyan College (GA) | 48 | 2.7 | 3.7 | 74% | 61% | 56% | 85% | 0% | 1020-1190 | 28% | 47% | 25% |
| 152. | Albion College (MI) | 47 | 2.8 | 3.5 | 81% | 67% | 57% | 59% | 0% | 1010-1200 | N/A | 71% | 13% |
| 152. | Fisk University (TN) | 47 | 2.8 | 3.6 | 81% | 48% | 53% | 73% | 0% | 16-22 | 11% | 45% | 25% |
| 152. | Saint Vincent College (PA) | 47 | 2.4 | 3.5 | 85% | 63% | 69% | 50% | 0% | 1020-1210 | 13% | 62% | 20% |
| 155. | Doane University (NE) | 46 | 2.3 | 3.3 | 73% | 57% | 63% | 80% | 1% | 20-25[3] | 15% | 65% | 13% |
| 155. | Elmira College (NY) | 46 | 2.5 | 3.3 | 76% | 62% | 60% | 81% | 0.3% | 1040-1200[2] | 20%[4] | 85% | 14% |
| 155. | Hiram College (OH) | 46 | 2.5 | 3.4 | 69% | 51% | 56% | 82% | 0% | 18-24[2] | 11% | 64% | 11% |
| 155. | Moravian College (PA) | 46 | 2.6 | 3.2 | 80% | 59% | 63% | 62% | 2% | 1010-1210[3] | 18% | 76% | 18% |
| 155. | University of Minnesota–Morris* | 46 | 2.7 | 3.5 | 79% | 65% | 59% | 72% | 2% | 22-28 | 24% | 64% | 11% |
| 155. | Westminster College (MO) | 46 | 2.6 | 3.3 | 78% | 64% | 64% | 79% | 0% | 21-26 | 13% | 90% | 15% |
| 155. | William Jewell College (MO) | 46 | 2.6 | 3.2 | 79% | 69% | 59% | 75% | 0% | 23-28[2] | 26% | 46% | 9% |
| 162. | Claflin University (SC) | 45 | 2.1 | 3.0 | 76% | 30% | 53% | 64% | 1% | 18-20 | 11% | 41% | 46% |
| 162. | Emory and Henry College (VA) | 45 | 2.7 | 3.5 | 73% | 54% | 52% | 74% | 1% | 988-1170 | 20% | 72% | 21% |
| 162. | Gordon College (MA) | 45 | 2.4 | 3.2 | 84% | 66% | 70% | 63% | 4% | 1050-1290[3] | 28%[5] | 89% | 10% |
| 162. | Massachusetts Col. of Liberal Arts* | 45 | 2.5 | 3.2 | 76% | 49% | 54% | 66% | 0% | 970-1190 | 10%[5] | 77% | 7% |
| 162. | Meredith College (NC) | 45 | 2.4 | 3.6 | 79% | 57% | 63% | 65% | 0% | 20-25 | 17% | 69% | 20% |
| 162. | Northland College (WI) | 45 | 2.3 | 3.4 | 72% | 60% | 64% | 68% | 0% | 20-26[2] | 16% | 61% | 13% |
| 168. | Centenary College of Louisiana | 44 | 2.4 | 3.3 | 76% | 62% | 48% | 76% | 0% | 22-28 | 29% | 62% | 12% |
| 168. | Covenant College (GA) | 44 | 2.3 | 2.9 | 86% | 65% | 69% | 58% | 2% | 24-30 | 31%[5] | 95% | 12% |
| 168. | Guilford College (NC) | 44 | 3.0 | 3.8 | 70% | 52% | 53% | 65% | 0% | 19-25[2] | 13% | 91% | 12% |
| 168. | Wittenberg University (OH) | 44 | 2.7 | 3.7 | 76% | 70% | 67% | 52% | 1% | 22-28[2] | 14% | 72% | 17% |
| 172. | Purchase College–SUNY* | 43 | 2.6 | 3.4 | 81% | 57% | 68% | 61% | 3% | 1020-1200[2] | N/A | 74% | 4% |



ATTORNEYS' EYES ONLY USNWR0000000634

| School (State) (*Public) | Peer assessment score (5.0=highest) | High school counselor assessment score | Average first-year student retention rate | 2017 graduation rate: Predicted | 2017 graduation rate: Actual | % of classes under 20 ('17) | % of classes of 50 or more ('17) | SAT/ACT 25th-75th percentile** ('17) | Freshmen in top 10% of HS class ('17) | Acceptance rate ('17) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHOOLS RANKED 173 THROUGH 229 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| **Albright College** (PA) | 2.5 | 3.2 | 74% | 54% | 53% | 67% | 0% | 990-1170[2] | 15% | 50% | 9% |
| **Allen University**[1] (SC) | 1.8 | 2.4 | 53%[8] | 23% | 22%[6] | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **American Jewish University**[1] (CA) | 2.2 | 2.5 | 69%[8] | 64% | 56%[6] | N/A | N/A | N/A[2] | N/A | 60%[4] | N/A |
| **Ave Maria University**[1] (FL) | 2.1 | 2.9 | 73%[8] | 61% | 52%[6] | N/A | N/A | 21-27[4] | N/A | 40%[4] | N/A |
| **Bard College at Simon's Rock** (MA) | 3.0 | 3.7 | 78% | 77% | 28% | 94% | 0% | 1240-1440[9] | 56%[5] | 55% | 14% |
| **Bethany College** (WV) | 2.3 | 3.2 | 66% | 46% | 46% | 86% | 1% | 850-1110 | 10% | 94% | 15% |
| **Bethany Lutheran College** (MN) | 2.1 | 3.2 | 77% | 58% | 52% | 77% | 0.4% | 20-25 | 17% | 79% | 15% |
| **Bethel College** (KS) | 2.4 | 3.3 | 63% | 58% | 42% | 74% | 2% | 18-24 | 16% | 56% | 16% |
| **Bethune-Cookman University** (FL) | 2.2 | 3.1 | 65% | 21% | 37% | 43% | 3% | 15-19 | 2% | 54% | 6% |
| **Bloomfield College** (NJ) | 2.0 | 2.9 | 68% | 32% | 32% | 80% | 0% | 840-1040[2] | 10% | 64% | 7% |
| **Bridgewater College** (VA) | 2.4 | 3.1 | 76% | 56% | 61% | 52% | 0% | 970-1170 | 15% | 52% | 14% |
| **Bryn Athyn Col. of New Church**[1] (PA) | 1.9 | 2.6 | 67%[8] | 63% | 55%[6] | 72%[4] | 0%[4] | N/A | N/A | 82%[4] | N/A |
| **Carthage College** (WI) | 2.7 | 3.3 | 79% | 63% | 60% | 57% | 0.3% | 21-27[2] | 22% | 68% | 14% |
| **Cheyney U. of Pennsylvania*** | 1.8 | 2.7 | 54%[8] | 27% | 20%[6] | N/A | N/A | 650-860[4] | N/A | 39% | N/A |
| **Davis and Elkins College**[1] (WV) | 2.3 | 2.9 | 67%[8] | 37% | 43%[6] | N/A | N/A | 17-23[4] | N/A | 50%[4] | N/A |
| **Dillard University** (LA) | 2.5 | 3.5 | 73% | 36% | 40% | 52% | 1% | 18-21 | 12%[5] | 41% | 18% |
| **East-West University**[1] (IL) | 1.6 | 1.6 | 38%[8] | 26% | 10%[6] | N/A | N/A | N/A | N/A | N/A | N/A |
| **Emmanuel College** (MA) | 2.4 | 3.4 | 78% | 62% | 66% | 39% | 0% | 1090-1250[9] | 13% | 73% | 16% |
| **Erskine College** (SC) | 2.3 | 3.4 | 65% | 56% | 60% | 78% | 0% | 19-24[3] | 17% | 55% | 18% |
| **Fort Lewis College** (CO)* | 2.5 | 3.1 | 62% | 50% | 40% | 52% | 2% | 20-25 | 13% | 83% | 3% |
| **Georgetown College** (KY) | 2.5 | 3.7 | 69% | 64% | 54% | 66% | 0% | 20-25 | 23% | 67% | 19% |
| **Hartwick College** (NY) | 2.5 | 3.2 | 74% | 63% | 53% | 74% | 0.3% | 920-1100[2] | 8% | 89% | 12% |
| **Holy Cross College** (IN) | 2.6 | 3.7 | 62% | 49% | 40% | 60% | 1% | 1020-1320 | N/A | 82% | 11% |
| **Johnson C. Smith University** (NC) | 2.1 | 2.8 | 67% | 34% | 44% | 76% | 0% | 748-960 | 5%[4] | 38% | 15% |
| **Judson College**[1] (AL) | 2.1 | 3.1 | 65%[8] | 49% | 39%[6] | N/A | N/A | 19-24[4] | N/A | 58%[4] | N/A |
| **The King's College** (NY) | 2.5 | 3.2 | 71%[8] | 66% | 51% | 41% | 4% | 24-29 | N/A | 41% | 3% |
| **LaGrange College** (GA) | 2.4 | 2.9 | 65% | 54% | 41% | 71% | 0% | 20-24 | 18%[5] | 57% | 13% |
| **Louisiana State University–Alexandria*** | 2.1 | 3.1 | 59% | 45% | 24%[6] | 51% | 4% | 18-22 | 8% | 31% | 4% |
| **Lyon College** (AR) | 2.5 | 3.3 | 67% | 64% | 53% | 63% | 1% | 22-28 | 27% | 64% | 11% |
| **Marymount Manhattan College** (NY) | 2.4 | 3.3 | 74% | 58% | 49% | 71% | 0% | 980-1200 | N/A | 79% | 7% |
| **Maryville College** (TN) | 2.5 | 3.2 | 72% | 63% | 57% | 57% | 1% | 20-27 | 21% | 49% | 21% |
| **Oglethorpe University** (GA) | 2.8 | 3.6 | 74% | 59% | 47% | 51% | 0% | 1110-1310 | 26% | 58% | 10% |
| **Ouachita Baptist University** (AR) | 2.2 | 3.3 | 78% | 65% | 64% | 60% | 1% | 21-28 | 36% | 71% | 16% |
| **Pacific Union College** (CA) | 2.5 | 3.3 | 75% | 51% | 48% | 71% | 3% | 950-1150 | N/A | 50% | 5% |
| **Paine College**[1] (GA) | 1.8 | 2.6 | 41%[8] | 22% | 20%[6] | N/A | N/A | 14-17[4] | N/A | 25%[4] | N/A |
| **Philander Smith College** (AR) | 1.9 | 2.7 | 68% | 33% | 30% | 73% | 0% | 15-19 | 15% | 24% | 6% |
| **Pine Manor College** (MA) | 1.9 | 2.3 | 56% | 32% | 26% | 81% | 0% | 740-915[2] | N/A | 14% | 4% |
| **Providence Christian College**[1] (CA) | 2.0 | 2.6 | 68%[8] | 57% | 63%[6] | N/A | N/A | N/A[2] | N/A | 64%[4] | N/A |
| **Schreiner University** (TX) | 2.4 | 3.2 | 69% | 50% | 48% | 66% | 0% | 960-1140[3] | 14% | 92% | 6% |
| **Shepherd University** (WV)* | 2.2 | 3.3 | 65% | 47% | 42% | 60% | 1% | 19-24 | N/A | 89% | 7% |
| **Southern Virginia University**[1] | 2.0 | 3.0 | 71%[8] | 46% | 31%[6] | N/A | N/A | 16-26[4] | N/A | 45%[4] | N/A |
| **Spring Hill College** (AL) | 2.3 | 3.6 | 77% | 62% | 53% | 60% | 0.2% | 21-26 | 15%[5] | 46% | 17% |
| **Stillman College** (AL) | 2.4 | 3.2 | 64%[8] | 30% | 20%[6] | N/A | N/A | N/A | N/A | N/A | 15% |
| **Thiel College** (PA) | 2.1 | 3.3 | 68% | 43% | 40%[8] | N/A | N/A | 860-1110[3] | 5% | N/A | 14%[4] |
| **Thomas More Col. of Lib. Arts**[1] (NH) | 2.3 | 2.9 | 93%[8] | 52% | 59%[6] | N/A | N/A | N/A[2] | N/A | 100%[4] | N/A |
| **Tougaloo College** (MS) | 2.3 | 2.9 | 73% | 33% | 50% | 67% | 0.4% | 16-24 | 25% | 75% | 24% |
| **University of Maine–Machias**[1]* | 2.1 | 3.0 | 68%[8] | 44% | 29%[6] | N/A | N/A | N/A | N/A | N/A | N/A |
| **University of Pikeville** (KY) | 2.0 | 2.8 | 57% | 44% | 31% | 64% | 1% | 18-23 | 15% | 100% | 4% |
| **Univ. of Science and Arts of Okla.*** | 2.4 | 3.3 | 77%[8] | 53% | 42%[6] | 73%[4] | 4%[4] | 19-24[2] | 17% | 48% | N/A |
| **University of Virginia–Wise*** | 2.6 | 3.4 | 67% | 46% | 45% | 74% | 1% | 940-1118 | 18% | 78% | 8% |
| **Univ. of Wisconsin–Parkside*** | 2.1 | 3.4 | 73% | 45% | 34% | 41% | 7% | 18-23[2] | 14% | 80% | 1% |
| **Virginia Union University** | 2.2 | 2.9 | 56% | 24% | 27% | 47% | 2% | 780-980[2] | 2%[5] | 50% | 9% |
| **Virginia Wesleyan University** | 2.4 | 3.4 | 64% | 51% | 52% | 78% | 0.4% | 952-1160 | 15% | 71% | 6% |
| **Wells College** (NY) | 2.6 | 3.5 | 72%[8] | 54% | 46% | 82% | 0% | 17-27[2] | 14% | 80% | N/A |
| **West Virginia State University*** | 2.1 | 3.5 | 59% | 46% | 26% | 58% | 2% | 17-22 | N/A | 98% | 4% |
| **William Peace University**[1] (NC) | 2.1 | 2.9 | 63%[8] | 48% | 40%[6] | N/A | N/A | 16-22[4] | N/A | 63%[4] | N/A |
| **Young Harris College** (GA) | 2.2 | 2.9 | 67% | 55% | 34% | 70% | 0% | 910-1078 | 10% | 56% | 9% |

**Footnotes:**

**1.** School refused to fill out U.S. News statistical survey. Data that appear are from school in previous years or from another source such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 51 percent of enrolled freshmen.
**6.** Some or all data reported to the National Center for Education Statistics.
**7.** Data reported to the Council for Aid to Education.
**8.** This rate, normally based on four years of data, is given here for fewer than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.

**The SAT scores used in the rankings and published in this guidebook are for the "new" SAT taken starting March 2016.
**N/A** means not available.



ATTORNEYS' EYES ONLY USNWR0000000635