# EXHIBIT 116

U.S.News & WORLD REPORT

# Find the BEST COLLEGES for You!

NEW! EXCLUSIVE RANKINGS 2020 EDITION

6 MYTHS ABOUT GETTING IN

WHERE TO FIND THE MONEY

A+ SCHOOLS FOR B STUDENTS

SHOULD YOU APPLY EARLY?

Case: 1:22-cv-00125 Document #: 864-35 Filed: 05/07/25 Page 3 of 17 PageID #:34824

# Best National Univer

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average first-year student retention rate | 2018 graduation rate: Predicted | Actual | Over-performance (+) Under-performance (-) | Pell recipient grad rate | Social mobility rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Princeton University (NJ) | 100 | 4.9 | 2 | 98% | 95% | 96% | +1 | 93% | 186 |
| 2. | Harvard University (MA) | 96 | 4.9 | 2 | 97% | 97% | 98% | +1 | 97% | 186 |
| 3. | Columbia University (NY) | 94 | 4.7 | 4 | 99% | 94% | 96% | +2 | 93% | 138 |
| 3. | Massachusetts Institute of Technology | 94 | 4.9 | 10 | 99% | 95% | 94% | -1 | 92% | 241 |
| 3. | Yale University (CT) | 94 | 4.8 | 1 | 99% | 97% | 97% | None | 94% | 285 |
| 6. | Stanford University (CA) | 93 | 4.9 | 10 | 98% | 94% | 94% | None | 93% | 241 |
| 6. | University of Chicago | 93 | 4.6 | 10 | 99% | 98% | 94% | -4 | 89% | 335 |
| 6. | University of Pennsylvania | 93 | 4.6 | 4 | 98% | 98% | 95% | -3 | 92% | 241 |
| 9. | Northwestern University (IL) | 92 | 4.5 | 10 | 98% | 97% | 95% | -2 | 94% | 251 |
| 10. | Duke University (NC) | 91 | 4.5 | 8 | 98% | 98% | 96% | -2 | 95% | 254 |
| 10. | Johns Hopkins University (MD) | 91 | 4.7 | 18 | 97% | 97% | 94% | -3 | 94% | 241 |
| 12. | California Institute of Technology | 89 | 4.7 | 19 | 98% | 98% | 92% | -6 | 96% | 345 |
| 12. | Dartmouth College (NH) | 89 | 4.4 | 8 | 97% | 97% | 95% | -2 | 92% | 303 |
| 14. | Brown University (RI) | 86 | 4.5 | 4 | 98% | 96% | 95% | -1 | 91% | 224 |
| 15. | University of Notre Dame (IN) | 84 | 4.2 | 4 | 98% | 98% | 97% | -1 | 95% | 322 |
| 15. | Vanderbilt University (TN) | 84 | 4.3 | 19 | 97% | 98% | 94% | -4 | 90% | 291 |
| 17. | Cornell University (NY) | 83 | 4.6 | 10 | 97% | 97% | 95% | -2 | 92% | 224 |
| 17. | Rice University (TX) | 83 | 4.2 | 19 | 97% | 97% | 95% | -2 | 92% | 204 |
| 19. | Washington University in St. Louis | 81 | 4.1 | 10 | 97% | 98% | 95% | -3 | 91% | 381 |
| 20. | University of California–Los Angeles* | 80 | 4.3 | 27 | 97% | 87% | 90% | +3 | 88% | 13 |
| 21. | Emory University (GA) | 79 | 4.1 | 30 | 94% | 91% | 90% | -1 | 88% | 200 |
| 22. | University of California–Berkeley* | 78 | 4.7 | 23 | 97% | 88% | 91% | +3 | 89% | 70 |
| 22. | University of Southern California | 78 | 3.9 | 23 | 96% | 92% | 92% | None | 91% | 147 |
| 24. | Georgetown University (DC) | 77 | 4.2 | 10 | 96% | 98% | 94% | -4 | 94% | 241 |
| 25. | Carnegie Mellon University (PA) | 75 | 4.3 | 30 | 97% | 94% | 89% | -5 | 82% | 303 |
| 25. | University of Michigan–Ann Arbor* | 75 | 4.5 | 23 | 97% | 90% | 92% | +2 | 85% | 291 |
| 27. | Wake Forest University (NC) | 74 | 3.6 | 33 | 94% | 96% | 89% | -7 | 85% | 360 |
| 28. | University of Virginia* | 73 | 4.2 | 10 | 97% | 98% | 94% | -4 | 91% | 328 |
| 29. | Georgia Institute of Technology* | 72 | 4.3 | 40 | 97% | 89% | 87% | -2 | 81% | 224 |
| 29. | New York University | 72 | 4.0 | 52 | 93% | 84% | 85% | +1 | 84% | 115 |
| 29. | Tufts University (MA) | 72 | 3.8 | 19 | 97% | 98% | 93% | -5 | 91% | 328 |
| 29. | U. of North Carolina–Chapel Hill* | 72 | 4.1 | 27 | 97% | 90% | 90% | None | 86% | 165 |
| 29. | University of Rochester (NY) | 72 | 3.5 | 40 | 96% | 90% | 86% | -4 | 81% | 159 |
| 34. | University of California–Santa Barbara* | 71 | 3.6 | 58 | 93% | 84% | 87% | +3 | 84% | 9 |
| 34. | University of Florida* | 71 | 3.8 | 33 | 97% | 82% | 90% | +8 | 87% | 34 |
| 36. | University of California–Irvine* | 70 | 3.8 | 46 | 93% | 78% | 83% | +5 | 81% | 3 |
| 37. | Boston College | 69 | 3.7 | 23 | 95% | 95% | 92% | -3 | 91% | 270 |
| 37. | University of California–San Diego* | 69 | 3.9 | 40 | 95% | 85% | 86% | +1 | 84% | 21 |
| 39. | University of California–Davis* | 68 | 3.9 | 48 | 93% | 84% | 86% | +2 | 84% | 9 |
| 40. | Boston University | 67 | 3.7 | 40 | 93% | 85% | 88% | +3 | 88% | 270 |
| 40. | Brandeis University (MA) | 67 | 3.6 | 36 | 93% | 87% | 88% | +1 | 84% | 138 |
| 40. | Case Western Reserve Univ. (OH) | 67 | 3.7 | 58 | 93% | 91% | 85% | -6 | 82% | 214 |
| 40. | College of William & Mary (VA)* | 67 | 3.8 | 27 | 95% | 95% | 91% | -4 | 88% | 354 |
| 40. | Northeastern University (MA) | 67 | 3.5 | 36 | 97% | 86% | 88% | +2 | 88% | 254 |
| 40. | Tulane University (LA) | 67 | 3.6 | 58 | 93% | 81% | 85% | +4 | 77% | 365 |
| 46. | Univ. of Wisconsin–Madison* | 65 | 4.1 | 40 | 95% | 84% | 87% | +3 | 84% | 297 |
| 46. | Villanova University (PA) | 65 | 3.4 | 30 | 96% | 85% | 91% | +6 | 94% | 214 |
| 48. | University of Illinois–Urbana-Champaign* | 64 | 3.9 | 48 | 93% | 79% | 84% | +5 | 81% | 186 |
| 48. | University of Texas–Austin* | 64 | 4.1 | 58 | 95% | 84% | 83% | -1 | 73% | 134 |
| 50. | Lehigh University (PA) | 63 | 3.3 | 36 | 95% | 87% | 87% | None | 84% | 270 |
| 50. | Pepperdine University (CA) | 63 | 3.4 | 52 | 91% | 80% | 83% | +3 | 84% | 96 |
| 50. | Rensselaer Polytechnic Inst. (NY) | 63 | 3.5 | 58 | 93% | 88% | 86% | -2 | 80% | 270 |
| 50. | University of Georgia* | 63 | 3.6 | 46 | 95% | 78% | 86% | +8 | 80% | 159 |



Note: Key to footnotes, Page 75

ATTORNEYS' EYES ONLY USNWR0000000655

Case: 1:22-cv-00125 Document #: 864-35 Filed: 05/07/25 Page 4 of 17 PageID #:34825

# sities

| Faculty resources rank | % of classes under 20 ('18) | % of classes of 50 or more ('18) | Student/ faculty ratio ('18) | Selectivity rank | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Financial resources rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 7 | 74% | 10% | 5/1 | 11 | 1440-1570 | 91%[4] | 5% | 12 | 59% |
| 6 | 72% | 10% | 6/1 | 2 | 1460-1580 | 94% | 5% | 8 | 31% |
| 3 | 82% | 9% | 6/1 | 2 | 1450-1560 | 96% | 6% | 13 | 30% |
| 9 | 71% | 12% | 3/1 | 2 | 1500-1570 | 97% | 7% | 2 | 33% |
| 11 | 73% | 9% | 6/1 | 2 | 1450-1560 | 95% | 6% | 1 | 27% |
| 13 | 69% | 11% | 5/1 | 7 | 1420-1570 | 96% | 4% | 5 | 30% |
| 1 | 79% | 6% | 5/1 | 1 | 33-35[2] | 99% | 7% | 7 | 40% |
| 5 | 71% | 8% | 6/1 | 7 | 1440-1560 | 96% | 8% | 14 | 38% |
| 3 | 78% | 5% | 6/1 | 11 | 33-35 | 92% | 8% | 9 | 31% |
| 1 | 71% | 7% | 6/1 | 7 | 33-35 | 95% | 9% | 15 | 32% |
| 18 | 74% | 9% | 7/1 | 2 | 33-35 | 96% | 11% | 3 | 37% |
| 9 | 68% | 9% | 3/1 | 18 | 1530-1580 | 96%[5] | 7% | 3 | 27% |
| 8 | 62% | 7% | 7/1 | 11 | 1420-1560 | 95% | 9% | 16 | 43% |
| 16 | 70% | 10% | 6/1 | 7 | 1420-1550 | 96% | 8% | 26 | 31% |
| 14 | 62% | 10% | 10/1 | 11 | 33-35 | 89% | 18% | 27 | 42% |
| 16 | 66% | 7% | 7/1 | 11 | 33-35 | 89% | 10% | 11 | 26% |
| 26 | 57% | 17% | 9/1 | 18 | 1390-1540 | 83% | 11% | 18 | 26% |
| 11 | 72% | 8% | 6/1 | 11 | 33-35 | 87% | 11% | 23 | 30% |
| 14 | 64% | 12% | 7/1 | 28 | 32-35 | 80%[5] | 15% | 5 | 24% |
| 27 | 51% | 22% | 18/1 | 23 | 1270-1520 | 97% | 14% | 20 | 7% |
| 20 | 60% | 13% | 9/1 | 23 | 1350-1520 | 84% | 19% | 16 | 21% |
| 44 | 53% | 19% | 20/1 | 18 | 1300-1530 | 98% | 15% | 45 | 8% |
| 39 | 59% | 13% | 9/1 | 30 | 1350-1530 | 90%[5] | 13% | 22 | 41% |
| 39 | 61% | 6% | 11/1 | 18 | 1370-1530 | 89% | 15% | 33 | 31% |
| 22 | 66% | 12% | 13/1 | 17 | 1450-1550 | 87% | 17% | 38 | 14% |
| 48 | 57% | 18% | 15/1 | 40 | 1330-1510 | 79%[5] | 23% | 40 | 17% |
| 21 | 57% | 1% | 10/1 | 33 | 29-33[2] | 76% | 29% | 10 | 24% |
| 39 | 55% | 15% | 15/1 | 23 | 1330-1500 | 90% | 26% | 47 | 20% |
| 42 | 45% | 14% | 21/1 | 18 | 1390-1540 | 89% | 23% | 58 | 19% |
| 24 | 61% | 9% | 9/1 | 40 | 1310-1510[2] | 71% | 20% | 28 | 11% |
| 27 | 69% | 7% | 9/1 | 23 | 31-34 | 78% | 15% | 31 | 22% |
| 85 | 38% | 12% | 13/1 | 44 | 27-33 | 78% | 22% | 33 | 19% |
| 19 | 74% | 9% | 10/1 | 33 | 1320-1500[2] | 75% | 29% | 23 | 23% |
| 22 | 50% | 18% | 17/1 | 33 | 1230-1480 | 100% | 32% | 72 | 17% |
| 77 | 50% | 14% | 18/1 | 47 | 1280-1440 | 77% | 39% | 47 | 14% |
| 58 | 53% | 23% | 18/1 | 51 | 1180-1440 | 99% | 29% | 61 | 7% |
| 42 | 49% | 6% | 11/1 | 28 | 1320-1490 | 78% | 28% | 65 | 24% |
| 147 | 43% | 32% | 19/1 | 30 | 1250-1470 | 100% | 30% | 23 | 4% |
| 136 | 36% | 29% | 20/1 | 51 | 1150-1410 | 100% | 41% | 31 | 7% |
| 30 | 62% | 12% | 10/1 | 40 | 1330-1500[2] | 65% | 22% | 49 | 10% |
| 48 | 57% | 11% | 10/1 | 48 | 1280-1500 | 56% | 31% | 49 | 19% |
| 34 | 59% | 13% | 11/1 | 30 | 30-34 | 70% | 29% | 40 | 19% |
| 54 | 47% | 6% | 12/1 | 33 | 1310-1490 | 77% | 37% | 110 | 30% |
| 24 | 67% | 6% | 14/1 | 27 | 32-34 | 77% | 19% | 72 | 11% |
| 27 | 62% | 6% | 8/1 | 33 | 30-33 | 63% | 17% | 33 | 17% |
| 147 | 45% | 22% | 17/1 | 59 | 27-32 | 54% | 52% | 61 | 12% |
| 110 | 42% | 2% | 11/1 | 40 | 1300-1470 | 72% | 29% | 110 | 29% |
| 110 | 38% | 20% | 20/1 | 70 | 26-32 | 48% | 62% | 58 | 7% |
| 182 | 38% | 26% | 19/1 | 33 | 1230-1480 | 85% | 39% | 76 | 10% |
| 44 | 50% | 12% | 9/1 | 51 | 1270-1450 | 58% | 22% | 55 | 17% |
| 36 | 70% | 3% | 14/1 | 65 | 1220-1420 | 57% | 36% | 65 | 9% |
| 34 | 52% | 10% | 13/1 | 44 | 1330-1500 | 64% | 43% | 69 | 10% |
| 69 | 45% | 11% | 17/1 | 62 | 1240-1410 | 60% | 49% | 123 | 13% |

## What Is a National University?

**TO ASSESS MORE** than 1,600 of the country's four-year colleges and universities, U.S. News first assigns each to a group of its peers, based on the categories of higher education institutions developed by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of 399 institutions (211 public, 180 private and 8 for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees or professional practice doctorates; some institutions emphasize research. A list of the top 30 public national universities appears on Page 75.

Data on 15 indicators of academic quality are gathered from each institution. Schools are ranked by total weighted score; those tied are listed alphabetically. For a description of the methodology, see Page 60. For more on a college, turn to the directory at the back of the book.



ATTORNEYS' EYES ONLY USNWR0000000656

## BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate: Predicted | 2018 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54. | Ohio State University–Columbus* | 62 | 3.8 | 94% | 77% | 84% | 76% | 27% | 27% | 27-32 | 63% | 52% | 15% |
| 54. | Santa Clara University (CA)† | 62 | 3.1 | 95% | 80% | 91% | 88% | 46% | 1% | 1270-1440 | 49%[5] | 50% | 19% |
| 54. | Syracuse University (NY) | 62 | 3.4 | 91% | 74% | 83% | 80% | 57% | 9% | 1180-1370 | 39% | 50% | 11% |
| 57. | Florida State University* | 61 | 3.3 | 93% | 70% | 83% | 79% | 57% | 12% | 1200-1350 | 39% | 37% | 19% |
| 57. | Pennsylvania State U.–Univ. Park* | 61 | 3.7 | 93% | 73% | 85% | 77% | 31% | 17% | 1160-1360 | 43% | 56% | 13% |
| 57. | Purdue University–West Lafayette (IN)* | 61 | 3.8 | 92% | 76% | 81% | 74% | 38% | 20% | 1180-1410 | 46% | 58% | 18% |
| 57. | University of Miami (FL) | 61 | 3.5 | 92% | 88% | 82% | 78% | 50% | 9% | 1250-1430 | 55% | 32% | 12% |
| 57. | University of Pittsburgh* | 61 | 3.6 | 93% | 80% | 83% | 76% | 45% | 18% | 1270-1430 | 55% | 59% | 7% |
| 62. | Rutgers University–New Brunswick (NJ)* | 60 | 3.4 | 93% | 68% | 80% | 78% | 42% | 21% | 1190-1410 | 38% | 60% | 7% |
| 62. | University of Washington* | 60 | 3.9 | 94% | 88% | 84% | 79% | 29% | 25% | 1220-1460 | 58% | 49% | 12% |
| 64. | Loyola Marymount University (CA)† | 59 | 3.1 | 90% | 75% | 84% | 80% | 53% | 1% | 1210-1390 | 44%[5] | 47% | 20% |
| 64. | Southern Methodist University (TX) | 59 | 3.3 | 91% | 80% | 78% | 67% | 59% | 9% | 29-33 | 49% | 51% | 18% |
| 64. | University of Connecticut* | 59 | 3.3 | 93% | 76% | 85% | 78% | 52% | 16% | 1210-1420 | 50% | 49% | 9% |
| 64. | Univ. of Maryland–College Park* | 59 | 3.7 | 95% | 86% | 86% | 80% | 45% | 17% | 1290-1480 | 75% | 47% | 7% |
| 64. | Univ. of Massachusetts–Amherst* | 59 | 3.4 | 91% | 70% | 80% | 75% | 49% | 18% | 1200-1390 | 32% | 60% | 9% |
| 64. | Worcester Polytechnic Inst. (MA) | 59 | 3.0 | 96% | 88% | 87% | 88% | 64% | 11% | 1300-1460[2] | 64% | 42% | 10% |
| 70. | Clemson University (SC)* | 58 | 3.4 | 93% | 82% | 83% | 71% | 55% | 14% | 27-32 | 56% | 47% | 23% |
| 70. | George Washington University (DC) | 58 | 3.5 | 92% | 86% | 82% | 78% | 53% | 11% | 1280-1460[2] | 56% | 42% | 8% |
| 70. | Texas A&M University–College Station* | 58 | 3.7 | 91% | 78% | 82% | 76% | 21% | 27% | 1170-1380 | 63% | 67% | 17% |
| 70. | University of Minnesota–Twin Cities* | 58 | 3.7 | 93% | 78% | 80% | 72% | 38% | 20% | 26-31 | 50% | 52% | 8% |
| 74. | Fordham University (NY) | 57 | 3.1 | 91% | 80% | 83% | 79% | 51% | 1% | 1250-1430 | 44% | 46% | 17% |
| 74. | Stevens Institute of Technology (NJ) | 57 | 2.9 | 95% | 84% | 87% | 91% | 39% | 10% | 1330-1480[2] | 72% | 41% | 17% |
| 74. | Virginia Tech* | 57 | 3.7 | 93% | 78% | 84% | 77% | 27% | 22% | 1180-1390 | 38% | 65% | 12% |
| 77. | American University (DC) | 56 | 3.2 | 89% | 81% | 80% | 77% | 55% | 1% | 1220-1380[2] | 31% | 32% | 6% |
| 77. | Brigham Young Univ.–Provo (UT) | 56 | 3.2 | 89% | 80% | 83% | 78% | 45% | 12% | 26-31 | 54% | 64% | 13% |
| 79. | Baylor University (TX) | 55 | 3.2 | 89% | 76% | 79% | 69% | 50% | 9% | 26-31 | 40% | 52% | 14% |
| 79. | Binghamton University–SUNY* | 55 | 3.0 | 92% | 77% | 82% | 79% | 46% | 14% | 1310-1440 | 54% | 40% | 6% |
| 79. | Gonzaga University (WA)† | 55 | 3.1 | 94% | 78% | 86% | 78% | 37% | 1% | 1183-1350 | 41% | 66% | 14% |
| 79. | Indiana University–Bloomington* | 55 | 3.7 | 91% | 74% | 78% | 66% | 37% | 17% | 1150-1360 | 35% | 77% | 11% |
| 79. | University at Buffalo–SUNY* | 55 | 3.1 | 87% | 66% | 76% | 73% | 29% | 23% | 1160-1330 | 35% | 56% | 11% |
| 84. | Colorado School of Mines* | 54 | 3.5 | 93% | 83% | 81% | 77% | 29% | 21% | 1290-1450 | 59% | 49% | 10% |
| 84. | Elon University (NC)† | 54 | 3.0 | 90% | 80% | 83% | 79% | 52% | 0% | 1150-1330 | 25% | 72% | 24% |
| 84. | Marquette University (WI) | 54 | 3.1 | 89% | 77% | 85% | 76% | 48% | 8% | 24-30 | 36% | 82% | 14% |
| 84. | Michigan State University* | 54 | 3.5 | 92% | 70% | 80% | 71% | 24% | 23% | 1110-1310 | 29% | 78% | 8% |
| 84. | North Carolina State U.–Raleigh* | 54 | 3.2 | 94% | 79% | 81% | 76% | 35% | 16% | 1250-1390 | 48% | 47% | 10% |
| 84. | University of California–Santa Cruz* | 54 | 3.1 | 90% | 81% | 76% | 74% | 36% | 30% | 1170-1400 | 96% | 48% | 3% |
| 84. | University of Iowa* | 54 | 3.5 | 86% | 69% | 73% | 64% | 51% | 14% | 23-28 | 30% | 83% | 8% |
| 91. | Clark University (MA) | 53 | 2.8 | 87% | 75% | 77% | 74% | 59% | 3% | 1200-1390[2] | 39% | 59% | 17% |
| 91. | Miami University–Oxford (OH)* | 53 | 3.2 | 91% | 73% | 80% | 71% | 33% | 11% | 26-31 | 34% | 75% | 18% |
| 91. | Stony Brook–SUNY* | 53 | 3.3 | 90% | 67% | 74% | 76% | 36% | 25% | 1230-1420 | 47% | 42% | 6% |
| 91. | University of California–Riverside* | 53 | 3.1 | 90% | 74% | 75% | 75% | 21% | 30% | 1110-1330 | 94% | 51% | 2% |
| 91. | University of Delaware* | 53 | 3.2 | 91% | 78% | 82% | 75% | 34% | 16% | 1170-1350[2] | 34% | 62% | 9% |
| 91. | University of San Diego | 53 | 3.0 | 89% | 78% | 80% | 75% | 42% | 0.1% | 1190-1360 | 33% | 53% | 12% |
| 97. | Drexel University (PA) | 52 | 3.1 | 88% | 70% | 74% | 69% | 53% | 10% | 1170-1380 | 33% | 77% | 6% |
| 97. | New Jersey Inst. of Technology* | 52 | 2.7 | 88% | 56% | 65% | 60% | 37% | 3% | 1190-1380 | 36% | 64% | 8% |
| 97. | Saint Louis University | 52 | 3.0 | 90% | 76% | 78% | 66% | 47% | 9% | 25-31 | 48% | 58% | 10% |
| 97. | Texas Christian University | 52 | 2.9 | 91% | 80% | 83% | 76% | 44% | 5% | 26-30 | 50% | 41% | 18% |
| 97. | University of Denver | 52 | 3.0 | 87% | 78% | 77% | 76% | 55% | 6% | 26-31 | 42% | 56% | 9% |
| 97. | University of San Francisco | 52 | 3.0 | 84% | 66% | 75% | 79% | 44% | 2% | 1130-1330[2] | 38% | 65% | 7% |
| 97. | Yeshiva University (NY) | 52 | 2.8 | 90% | 84% | 83% | 78% | 60% | 1% | 22-30 | N/A | 60% | 16% |
| 104. | Auburn University (AL)* | 51 | 3.3 | 91% | 74% | 78% | 64% | 35% | 17% | 25-30 | 32% | 75% | 13% |
| 104. | Creighton University (NE)† | 51 | 3.0 | 89% | 78% | 79% | 70% | 46% | 5% | 24-30 | 37% | 71% | 13% |
| 104. | Howard University (DC) | 51 | 3.2 | 89% | 61% | 62% | 62% | 54% | 6% | 1140-1285 | 27% | 32% | 11% |
| 104. | Loyola University Chicago | 51 | 3.2 | 84% | 70% | 74% | 66% | 38% | 6% | 25-30 | 37% | 68% | 6% |
| 104. | Rochester Inst. of Technology (NY) | 51 | 3.4 | 89% | 71% | 70% | 67% | 49% | 5% | 1200-1400 | 37% | 66% | 6% |
| 104. | Temple University (PA)* | 51 | 3.1 | 90% | 59% | 73% | 67% | 39% | 8% | 1130-1320[2] | 23% | 59% | 6% |
| 104. | University of California–Merced* | 51 | 2.7 | 83% | 43% | 66% | 65% | 28% | 27% | 1000-1190[3] | N/A | 66% | 13% |
| 104. | University of Colorado–Boulder* | 51 | 3.7 | 87% | 71% | 71% | 59% | 44% | 17% | 1150-1360 | 29% | 82% | 6% |



Note: Key to footnotes, Page 75

ATTORNEYS' EYES ONLY USNWR0000000657

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate: Predicted | 2018 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104. | University of Oregon* | 51 | 3.4 | 87% | 65% | 73% | 68% | 39% | 20% | 1080-1290 | 22%[5] | 83% | 8% |
| 104. | Univ. of South Carolina* | 51 | 3.2 | 88% | 71% | 77% | 69% | 37% | 17% | 1190-1360 | 29% | 63% | 14% |
| 104. | University of South Florida* | 51 | 2.8 | 90% | 61% | 73% | 72% | 45% | 12% | 1170-1330 | 34% | 43% | 12% |
| 104. | University of Tennessee* | 51 | 3.3 | 86% | 76% | 73% | 64% | 30% | 15% | 25-31 | 36% | 78% | 11% |
| 104. | University of Utah* | 51 | 3.2 | 90% | 65% | 70% | 62% | 37% | 19% | 22-29 | N/A | 67% | 11% |
| 117. | Arizona State University–Tempe* | 50 | 3.4 | 87% | 62% | 69% | 62% | 38% | 18% | 1130-1360[2] | 33% | 85% | 10% |
| 117. | Clarkson University (NY) | 50 | 2.7 | 89% | 74% | 76% | 74% | 52% | 18% | 1160-1350 | 35% | 71% | 17% |
| 117. | Illinois Institute of Technology | 50 | 2.8 | 92% | 71% | 72% | 66% | 46% | 9% | 1220-1400 | 49% | 58% | 7% |
| 117. | University of Arizona* | 50 | 3.6 | 81% | 65% | 64% | 60% | 45% | 16% | 21-28[2] | 32% | 84% | 9% |
| 121. | Iowa State University* | 49 | 3.3 | 88% | 70% | 75% | 67% | 29% | 20% | 22-28 | 27% | 91% | 11% |
| 121. | SUNY Col. of Envir. Sci. and Forestry* | 49 | 2.6 | 82% | 73% | 77% | 73% | 44% | 10% | 1120-1310 | 25% | 61% | 18% |
| 121. | University of Tulsa (OK) | 49 | 2.7 | 89% | 87% | 74% | 58% | 60% | 5% | 25-32 | 65% | 41% | 19% |
| 121. | University of Vermont* | 49 | 3.0 | 86% | 79% | 76% | 72% | 49% | 13% | 1180-1360 | 37% | 68% | 9% |
| 125. | Chapman University (CA)† | 48 | 2.6 | 90% | 83% | 79% | 80% | 48% | 4% | 1190-1370 | 37% | 54% | 8% |
| 125. | DePaul University (IL) | 48 | 3.0 | 85% | 62% | 72% | 66% | 39% | 1% | 1080-1290[2] | N/A | 68% | 6% |
| 125. | Simmons University (MA)† | 48 | 2.4 | 83% | 69% | 80% | 75% | 69% | 2% | 1130-1300 | 29% | 70% | 13% |
| 125. | University of New Hampshire* | 48 | 2.9 | 86% | 66% | 77% | 73% | 41% | 12% | 1090-1280 | 20% | 77% | 7% |
| 125. | University of the Pacific (CA) | 48 | 2.6 | 84% | 67% | 68% | 71% | 50% | 5% | 1120-1350 | 33% | 63% | 6% |
| 130. | Drake University (IA)† | 47 | 2.8 | 88% | 80% | 78% | 67% | 50% | 4% | 24-30[2] | 39% | 68% | 10% |
| 130. | University of Kansas* | 47 | 3.4 | 82% | 69% | 65% | 50% | 49% | 13% | 23-29 | 28% | 92% | 13% |
| 132. | Duquesne University (PA) | 46 | 2.7 | 86% | 72% | 78% | 69% | 40% | 9% | 1140-1280[2] | 26% | 72% | 7% |
| 132. | Rutgers University–Newark (NJ)* | 46 | 2.7 | 86% | 55% | 64% | 66% | 28% | 17% | 1020-1190 | 22% | 63% | 5% |
| 132. | University of Dayton (OH) | 46 | 2.7 | 90% | 77% | 79% | 70% | 40% | 3% | 25-30[3] | 25% | 72% | 13% |
| 132. | University of Illinois–Chicago* | 46 | 3.0 | 80% | 54% | 59% | 57% | 35% | 20% | 1020-1220 | 28% | 76% | 2% |

BRETT ZIEGLER FOR USN&WR



Northwestern University



Note: Key to footnotes, Page 75

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate: Predicted | 2018 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132. | University of Kentucky* | 46 | 3.2 | 83% | 70% | 66% | 53% | 37% | 15% | 23-29 | 31% | 94% | 11% |
| 132. | University of La Verne (CA) | 46 | 2.0 | 84% | 50% | 69% | 69% | 65% | 0.2% | 1020-1205 | 20% | 51% | 5% |
| 132. | University of Oklahoma* | 46 | 3.1 | 90% | 68% | 68% | 56% | 45% | 11% | 23-29 | 32% | 78% | 9% |
| 139. | The Catholic University of America (DC) | 45 | 2.8 | 86% | 74% | 75% | 70% | 60% | 4% | 1140-1320[2] | N/A | 84% | 10% |
| 139. | Oregon State University* | 45 | 3.1 | 84% | 62% | 67% | 59% | 31% | 20% | 1080-1310 | 28% | 81% | 9% |
| 139. | Seattle University† | 45 | 2.6 | 85% | 71% | 73% | 67% | 62% | 1% | 1130-1320 | 27% | 76% | 6% |
| 139. | Seton Hall University (NJ) | 45 | 3.0 | 84% | 68% | 70% | 63% | 46% | 2% | 1150-1310 | 29% | 70% | 9% |
| 139. | University of Cincinnati* | 45 | 2.9 | 87% | 62% | 68% | 59% | 38% | 15% | 24-29 | 24% | 73% | 9% |
| 139. | Univ. of Missouri* | 45 | 3.2 | 87% | 71% | 69% | 55% | 39% | 17% | 23-29 | 30% | 78% | 12% |
| 139. | Univ. of Nebraska–Lincoln* | 45 | 3.2 | 83% | 70% | 69% | 59% | 35% | 18% | 22-29 | 26% | 80% | 18% |
| 139. | University of St. Thomas (MN) | 45 | 2.5 | 88% | 73% | 77% | 71% | 40% | 2% | 24-29 | 21% | 82% | 12% |
| 147. | Michigan Technological University* | 44 | 2.7 | 84% | 70% | 68% | 61% | 47% | 13% | 1170-1360 | 32% | 74% | 8% |
| 147. | Samford University (AL)† | 44 | 2.6 | 89% | 79% | 76% | 65% | 63% | 4% | 23-29 | 33% | 82% | 8% |
| 147. | San Diego State University* | 44 | 3.0 | 90% | 58% | 75% | 70% | 28% | 24% | 1110-1310 | 29% | 34% | 6% |
| 147. | University at Albany–SUNY* | 44 | 2.8 | 83% | 59% | 64% | 64% | 42% | 14% | 1100-1260 | 20% | 52% | 6% |
| 147. | University of St. Joseph (CT)† | 44 | 2.2 | 76% | 47% | 63% | 52% | 74% | 0% | 1030-1210[2] | 25% | 72% | 13% |
| 147. | University of Texas–Dallas* | 44 | 2.9 | 87% | 68% | 75% | 74% | 22% | 25% | 1220-1440 | 37% | 81% | 3% |
| 153. | George Mason University (VA)* | 43 | 3.1 | 88% | 63% | 70% | 68% | 31% | 14% | 1120-1320[2] | 18% | 81% | 3% |
| 153. | Louisiana State University–Baton Rouge* | 43 | 2.9 | 84% | 67% | 67% | 55% | 41% | 17% | 23-29 | 23% | 74% | 13% |
| 153. | Mercer University (GA) | 43 | 2.5 | 88% | 68% | 66% | 57% | 55% | 5% | 1180-1340 | 37% | 72% | 11% |
| 153. | The New School (NY) | 43 | 2.9 | 82% | 69% | 72% | 68% | 91% | 1% | 1150-1360[9] | 17%[5] | 57% | 2% |
| 153. | Quinnipiac University (CT)† | 43 | 2.6 | 87% | 69% | 77% | 73% | 45% | 2% | 1090-1260[2] | 20% | 72% | 4% |
| 153. | Thomas Jefferson University (PA)† | 43 | 2.4 | 83% | 64% | 64% | 53% | 65% | 4% | 1060-1240 | 25% | 58% | 3% |
| 153. | University of Alabama* | 43 | 3.1 | 87% | 75% | 72% | 58% | 34% | 23% | 23-31 | 36% | 59% | 23% |
| 153. | University of Arkansas* | 43 | 3.0 | 83% | 67% | 66% | 52% | 46% | 18% | 23-29 | 25% | 77% | 21% |
| 153. | Valparaiso University (IN)† | 43 | 2.8 | 83% | 69% | 71% | 59% | 49% | 4% | 1070-1270 | 29% | 89% | 14% |
| 162. | Hofstra University (NY) | 42 | 2.8 | 81% | 70% | 63% | 54% | 48% | 2% | 1150-1330[2] | 28% | 63% | 12% |
| 162. | Kansas State University* | 42 | 3.0 | 85% | 66% | 64% | 48% | 46% | 12% | 22-28 | 27% | 94% | 17%[4] |
| 162. | University of Mississippi* | 42 | 3.0 | 86% | 64% | 64% | 48% | 51% | 14% | 21-29[2] | 25% | 88% | 10% |
| 162. | Virginia Commonwealth University* | 42 | 2.9 | 85% | 63% | 67% | 65% | 37% | 15% | 1070-1260[2] | 17% | 77% | 5% |
| 166. | Adelphi University (NY) | 41 | 2.3 | 82% | 60% | 70% | 66% | 45% | 2% | 1080-1270[9] | 26% | 74% | 8% |
| 166. | Belmont University (TN)† | 41 | 2.7 | 83% | 77% | 73% | 63% | 45% | 0.1% | 24-29 | 30% | 82% | 8% |
| 166. | Colorado State University* | 41 | 3.1 | 85% | 67% | 71% | 65% | 27% | 24% | 1070-1280 | 20% | 84% | 10% |
| 166. | Montclair State University (NJ)* | 41 | 2.2 | 82% | 48% | 71% | 69% | 37% | 2% | 990-1170[2] | 11% | 71% | 3% |
| 166. | Rowan University (NJ)* | 41 | 2.4 | 85% | 59% | 72% | 61% | 39% | 1% | 1005-1225 | N/A | 73% | 3% |
| 166. | Rutgers University–Camden (NJ)*† | 41 | 2.7 | 86% | 52% | 58% | 52% | 42% | 8% | 1000-1180 | 15% | 71% | 4% |
| 166. | St. John Fisher College (NY) | 41 | 2.1 | 86% | 63% | 73% | 67% | 44% | 1% | 1080-1250 | 24% | 64% | 8% |
| 166. | University of Alabama–Birmingham* | 41 | 2.9 | 82% | 62% | 58% | 48% | 41% | 17% | 21-29 | 28% | 92% | 7% |
| 166. | University of Central Florida* | 41 | 2.8 | 90% | 62% | 73% | 70% | 26% | 25% | 1160-1340 | 34% | 43% | 3% |
| 166. | University of Hawaii–Manoa* | 41 | 2.8 | 78% | 62% | 59% | 56% | 52% | 12% | 1055-1240 | 25% | 83% | 5% |
| 166. | Univ. of Maryland–Baltimore County* | 41 | 3.0 | 87% | 66% | 68% | 67% | 36% | 13% | 1190-1360 | 23% | 58% | 4% |
| 166. | University of Rhode Island* | 41 | 2.9 | 84% | 62% | 67% | 61% | 45% | 10% | 1090-1260[3] | 18% | 71% | 5% |
| 166. | Washington State University* | 41 | 3.1 | 79% | 60% | 59% | 51% | 33% | 21% | 1020-1210 | 38%[4] | 77% | 12% |
| 179. | Gallaudet University (DC)† | 40 | 2.9 | 71% | 51% | 47% | 46% | 97% | 0% | 15-20 | N/A | 57% | N/A |
| 179. | Missouri Univ. of Science & Tech–Rolla.* | 40 | 2.7 | 84% | 71% | 63% | 54% | 46% | 16% | 25-31 | 40% | 84% | 11% |
| 179. | St. John's University (NY) | 40 | 2.8 | 83% | 60% | 61% | 58% | 32% | 5% | 1070-1270[2] | 21% | 73% | 4% |
| 179. | University of Detroit Mercy† | 40 | 2.2 | 85% | 61% | 65% | 54% | 54% | 4% | 1050-1250 | 19% | 83% | 8% |
| 179. | University of Idaho* | 40 | 2.8 | 80% | 57% | 59% | 53% | 55% | 9% | 1010-1220 | 18% | 77% | 9% |
| 179. | Univ. of Massachusetts–Lowell* | 40 | 2.5 | 86% | 61% | 63% | 56% | 47% | 7% | 1150-1320[2] | 25% | 72% | 11% |
| 185. | Biola University (CA) | 39 | 2.0 | 86% | 70% | 73% | 69% | 54% | 5% | 1060-1260 | 47% | 87% | 6% |
| 185. | Chatham University (PA)† | 39 | 2.3 | 81% | 62% | 63% | 56% | 65% | 2% | 1040-1250[2] | 29% | 55% | 11% |
| 185. | Ohio University* | 39 | 3.0 | 80% | 58% | 64% | 54% | 32% | 16% | 21-26 | 17% | 78% | 4% |
| 185. | Pacific University (OR)† | 39 | 2.4 | 79% | 62% | 65% | 52% | 58% | 3% | 1060-1250 | N/A | 85% | 8% |
| 185. | Union University (TN) | 39 | 1.9 | 86% | 69% | 70% | 57% | 75% | 0% | 23-30 | 34% | 57% | 3% |
| 185. | University of Houston* | 39 | 2.9 | 85% | 59% | 59% | 56% | 25% | 24% | 1130-1310 | 32% | 62% | 12% |
| 185. | University of North Carolina–Wilmington*† | 39 | 2.6 | 85% | 67% | 73% | 69% | 32% | 8% | 23-27 | 24% | 61% | 5% |
| 192. | Ball State University[1] (IN)* | 38 | 2.6 | 81%[8] | 58% | 62%[6] | 57%[4] | 41%[4] | 6%[4] | 1080-1240[4] | 18%[4] | 62%[4] | 10%[4] |
| 192. | Misericordia University (PA)† | 38 | 1.9 | 83% | 58% | 69% | 61% | 51% | 0% | 1040-1200 | 20% | 83% | 12% |



Note: Key to footnotes, Page 75

ATTORNEYS' EYES ONLY USNWR0000000659

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate: Predicted | 2018 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192. | Oklahoma State University* | 38 | 2.9 | 81% | 65% | 61% | 48% | 38% | 15% | 22-28 | 27% | 74% | 9% |
| 192. | Seattle Pacific University | 38 | 2.4 | 82% | 61% | 68% | 59% | 54% | 3% | 1030-1240 | 1% | 90% | 4% |
| 192. | University of Louisville (KY)* | 38 | 2.8 | 80% | 64% | 57% | 47% | 40% | 9% | 22-29[3] | 24% | 73% | 9% |
| 197. | Bellarmine University (KY)† | 37 | 2.2 | 78% | 66% | 67% | 63% | 52% | 1% | 22-28 | N/A | 86% | 12% |
| 197. | Bethel University (MN)† | 37 | 2.0 | 86% | 73% | 75% | 67% | 55% | 2% | 22-28 | 25% | 71% | 9% |
| 197. | Illinois State University* | 37 | 2.5 | 81% | 62% | 69% | 61% | 37% | 10% | 20-26 | N/A | 89% | 6% |
| 197. | Loyola University New Orleans† | 37 | 2.7 | 80% | 69% | 61% | 50% | 46% | 2% | 22-28 | 25%[5] | 75% | 6% |
| 197. | Towson University (MD)*† | 37 | 2.5 | 85% | 61% | 73% | 72% | 28% | 3% | 1060-1200 | 14% | 79% | 4% |
| 202. | Edgewood College (WI) | 36 | 1.7 | 79% | 58% | 63% | 63% | 85% | 0% | 20-25 | 17% | 73% | 6% |
| 202. | Florida Institute of Technology | 36 | 2.4 | 81% | 61% | 60% | 51% | 45% | 4% | 1150-1340 | 29% | 65% | 7% |
| 202. | Maryville Univ. of St. Louis | 36 | 1.9 | 86% | 63% | 72% | 69% | 72% | 1% | 20-26[2] | 24% | 95% | 5% |
| 202. | Pace University (NY) | 36 | 2.5 | 79% | 59% | 56% | 53% | 51% | 3% | 1060-1220[2] | 15% | 76% | 4% |
| 202. | Regis University (CO)† | 36 | 2.2 | 80% | 64% | 68% | 67% | 59% | 0% | 1050-1230 | 25% | 60% | 4% |
| 202. | Robert Morris University (PA) | 36 | 2.2 | 82% | 57% | 64% | 54% | 40% | 4% | 1030-1200 | 15% | 85% | 7% |
| 202. | University of Maine* | 36 | 2.8 | 76% | 61% | 60% | 51% | 39% | 16% | 1050-1250 | 18% | 92% | 7% |
| 202. | University of St. Francis (IL)† | 36 | 1.9 | 79% | 52% | 62% | 54% | 64% | 0.3% | 1030-1190 | 12%[4] | 47% | 8% |
| 202. | Widener University (PA) | 36 | 2.2 | 80% | 54% | 63% | 58% | 57% | 2% | 1020-1200 | N/A | 69% | 3% |
| 211. | California State University–Fresno* | 35 | 2.5 | 81% | 37% | 54% | 50% | 19% | 9% | 910-1110 | 15% | 58% | 3% |
| 211. | Georgia State University* | 35 | 2.9 | 83% | 53% | 54% | 56% | 22% | 16% | 990-1190[3] | 17%[4] | 57% | 4% |
| 211. | Immaculata University (PA) | 35 | 1.8 | 79% | 51% | 68% | 53% | 86% | 0% | 1018-1223[2] | 9% | 81% | 7% |
| 211. | Kent State University (OH)* | 35 | 2.6 | 81% | 53% | 57% | 48% | 52% | 9% | 20-25 | 15% | 85% | 4% |
| 211. | Mississippi State University* | 35 | 2.7 | 80% | 66% | 58% | 42% | 37% | 15% | 22-29 | 29% | 57% | 15% |
| 211. | University of Hartford (CT) | 35 | 2.5 | 75% | 58% | 60% | 50% | 71% | 0.2% | 1050-1250[2] | N/A | 75% | 3% |
| 211. | Wilkes University (PA)† | 35 | 2.0 | 76% | 56% | 60% | 51% | 58% | 4% | 1050-1240 | 23% | 75% | 13% |




# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate | | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Predicted | Actual | | | | | | | |
| 218. | Clarke University (IA)† | 34 | 2.1 | 73% | 59% | 63% | 62% | 70% | 0.4% | 19-23 | 17% | 82% | 15% |
| 218. | Florida International University* | 34 | 2.5 | 89% | 50% | 58% | 61% | 19% | 26% | 1090-1260 | 25%[5] | 59% | 3% |
| 218. | Gannon University (PA)† | 34 | 2.0 | 83% | 61% | 67% | 54% | 49% | 0.4% | 1020-1220 | 20% | 81% | 7% |
| 218. | Hampton University (VA)† | 34 | 2.4 | 77% | 60% | 58% | 53% | 60% | 3% | 19-24[2] | 13% | 36% | 17% |
| 218. | Lipscomb University (TN) | 34 | 2.1 | 82% | 68% | 65% | 55% | 55% | 5% | 22-29 | 30% | 60% | 12% |
| 218. | Sacred Heart University (CT)† | 34 | 2.4 | 83% | 66% | 70% | 60% | 37% | 1% | 1100-1240[2] | 11% | 60% | 9% |
| 218. | Texas Tech University* | 34 | 2.9 | 84% | 61% | 60% | 51% | 27% | 21% | 1070-1240 | 19% | 71% | 11% |
| 218. | Univ. of Massachusetts–Dartmouth* | 34 | 2.6 | 73% | 53% | 56% | 50% | 51% | 10% | 990-1190 | 14% | 78% | 2% |
| 218. | University of New Mexico* | 34 | 2.8 | 78% | 57% | 49% | 45% | 60% | 9% | 19-25[3] | N/A | 52% | N/A |
| 218. | Western New England University (MA)† | 34 | 2.0 | 77% | 60% | 60% | 53% | 57% | 0.1% | 1060-1250[2] | 19% | 85% | 4% |
| 228. | Azusa Pacific University (CA) | 33 | 2.1 | 85%[8] | 62% | 63% | 65% | 57% | 2% | 1020-1240 | N/A | 69% | 5%[4] |
| 228. | CUNY–City College*† | 33 | 2.9 | 87% | 51% | 43% | 44% | 33% | 3% | 950-1190[3] | N/A | 38% | 12% |
| 228. | East Carolina University (NC)* | 33 | 2.4 | 82% | 58% | 63% | 61% | 31% | 18% | 1030-1180 | 13% | 82% | 2% |
| 228. | Grand Valley State University[7] (MI)*† | 33 | 2.2 | 84% | 61% | 65% | 58% | 25% | 5% | 1050-1240 | 20% | 83% | 4% |
| 228. | Indiana University-Purdue U.–Indianapolis* | 33 | 2.9 | 74% | 52% | 48% | 41% | 39% | 10% | 1000-1200 | 15% | 81% | 7% |
| 228. | The Sage Colleges (NY)† | 33 | 2.1 | 78% | 49% | 62% | 59% | 53% | 0% | 940-1140[2] | 11% | 93% | 8% |
| 228. | St. Catherine University[7] (MN)† | 33 | 2.1 | 82% | 63% | 60% | 58% | 58% | 2% | 20-26 | 24% | 70%[4] | 12%[4] |
| 228. | University of Indianapolis† | 33 | 2.3 | 75% | 54% | 60% | 50% | 56% | 1% | 990-1180 | 18% | 81% | 12% |
| 228. | Univ. of Massachusetts–Boston* | 33 | 2.6 | 78% | 52% | 48% | 47% | 38% | 6% | 1020-1220[2] | 15% | 78% | 4% |
| 228. | U. of North Carolina–Charlotte* | 33 | 2.8 | 83% | 58% | 59% | 55% | 26% | 24% | 21-26 | 17%[5] | 67% | 3% |
| 228. | University of Wyoming* | 33 | 2.7 | 77% | 65% | 57% | 45% | 38% | 11% | 22-28[3] | 21% | 96% | 5% |
| 228. | West Virginia University* | 33 | 2.8 | 78% | 59% | 58% | 47% | 35% | 20% | 21-27 | 23% | 82% | 10% |
| 240. | Central Michigan University* | 32 | 2.4 | 77% | 58% | 62% | 53% | 32% | 7% | 1000-1200 | 17%[4] | 69% | 6% |
| 240. | Harding University (AR)† | 32 | 2.0 | 84% | 69% | 67% | 54% | 55% | 6% | 22-29 | 23% | 68% | 10% |
| 240. | Long Island University (NY) | 32 | 2.2 | 80%[8] | N/A | N/A | N/A | 66% | 1% | 1050-1250 | 15% | 76% | 2% |
| 240. | Oklahoma City University† | 32 | 2.1 | 82% | 70% | 63% | 60% | 71% | 1% | 23-29[3] | 31% | 76% | 4% |
| 240. | University of Findlay (OH)† | 32 | 1.9 | 80% | 69% | 62% | 61% | 60% | 1% | 21-26 | 25% | 73% | 10% |
| 240. | University of Nevada–Reno* | 32 | 2.5 | 81% | 59% | 58% | 49% | 37% | 21% | 21-26 | 27% | 88% | 7% |
| 246. | Bowling Green State University (OH)* | 31 | 2.6 | 77% | 56% | 55% | 43% | 44% | 10% | 20-25 | 15% | 72% | 6% |
| 246. | George Fox University (OR)† | 31 | 2.0 | 81% | 64% | 67% | 54% | 53% | 2% | 1020-1230[3] | 32% | 82% | 5% |
| 246. | Lesley University (MA) | 31 | 2.1 | 80% | 60% | 56%[8] | 60%[4] | 67% | 0% | 938-1293 | 13% | 76% | N/A |
| 246. | Montana State University* | 31 | 2.6 | 77% | 64% | 55% | 46% | 44% | 14% | 21-28 | 21% | 82% | 8% |
| 246. | Nova Southeastern University (FL) | 31 | 2.0 | 78% | 54% | 50% | 43% | 75% | 2% | 1080-1290 | 32% | 79% | 2% |
| 246. | University of New England (ME)† | 31 | 2.2 | 78% | 68% | 64% | 56% | 56% | 6% | 1050-1240[2] | N/A | 80% | 7% |
| 246. | Wayne State University (MI)* | 31 | 2.6 | 80% | 55% | 47% | 37% | 50% | 8% | 1010-1210 | 18% | 71% | 5% |
| 246. | Western Michigan University* | 31 | 2.5 | 79% | 55% | N/A | 45% | 38% | 10% | 990-1190 | 10% | 81% | 4% |
| 254. | Baker University (KS)† | 30 | 1.8 | 77% | 59% | 59% | 60% | 71% | 0.4% | 20-25 | 19% | 88% | 8% |
| 254. | College of St. Scholastica (MN)† | 30 | 1.9 | 81% | 63% | 69% | 59% | 50% | 2% | 20-26 | 17% | 66% | 4% |
| 254. | D'Youville College (NY)† | 30 | 1.7 | 79% | 57% | 60% | 54% | 70% | 1% | 1030-1200 | 17%[4] | 100% | 12% |
| 254. | Florida A&M University* | 30 | 2.3 | 83% | 43% | 51% | 49% | 33% | 14% | 1040-1170 | 11% | 39% | 5% |
| 254. | Lincoln Memorial University (TN)† | 30 | 1.9 | 71% | 53% | 60% | 51% | 55% | 4% | 19-25[9] | 26% | 43% | 5% |
| 254. | Southern Illinois University–Carbondale* | 30 | 2.4 | 68% | 51% | 41% | 29% | 60% | 6% | 1020-1300 | 15% | 72% | 4% |
| 254. | University of Colorado–Denver* | 30 | 2.8 | 70% | 60% | 48% | 43% | 36% | 9% | 1020-1210 | 22%[5] | 64% | 3% |
| 254. | University of Montana* | 30 | 2.7 | 70% | 58% | 50% | 43% | 51% | 9% | 20-26 | 16% | 88% | 9% |
| 254. | Utah State University* | 30 | 2.6 | 72% | 61% | 49% | 63% | 48% | 13% | 21-28 | 21% | 89% | 5% |
| 263. | Daemen College (NY)† | 29 | 1.7 | 78% | 53% | 57% | 50% | 64% | 0.3% | 1040-1230[2] | 21% | 54% | 3% |
| 263. | New Mexico State University* | 29 | 2.6 | 74% | 49% | 47% | 41% | 47% | 10% | 17-23 | 22% | 66% | 6% |
| 263. | Old Dominion University (VA)* | 29 | 2.6 | 80% | 51% | 52% | 48% | 36% | 10% | 990-1200[2] | 9% | 87% | 4% |
| 263. | Shenandoah University (VA) | 29 | 1.9 | 81% | 59% | 58% | 46% | 66% | 2% | 980-1190 | 25% | 70% | 5% |
| 263. | University of Alabama–Huntsville* | 29 | 2.5 | 82% | 63% | 52% | 42% | 26% | 21% | 25-31 | 34% | 81% | 3% |
| 263. | University of Alaska–Fairbanks[1]* | 29 | 2.5 | 76%[8] | 55% | 40%[6] | 33%[4] | 70%[4] | 3%[4] | 17-25[4] | 21%[4] | 77%[4] | N/A |
| 263. | Univ. of Missouri–Kansas City* | 29 | 2.5 | 75% | 63% | 48% | 40% | 51% | 11% | 21-28 | 33% | 56% | 5% |
| 263. | University of North Dakota* | 29 | 2.6 | 81% | 66% | 55% | 42% | 38% | 11% | 21-27 | 18% | 82% | 7% |
| 263. | University of South Dakota* | 29 | 2.6 | 76% | 60% | 58% | 47% | 43% | 8% | 20-25 | 13% | 86% | 4% |
| 272. | Campbell University (NC)† | 28 | 2.1 | 73% | 56% | 51% | 42% | 61% | 4% | 19-25 | 26% | 76% | 6% |
| 272. | Keiser University (FL)† | 28 | 1.6 | 84% | 36% | 56% | 52% | 48% | 29% | N/A[2] | N/A | 100% | 1% |
| 272. | Louisiana Tech University* | 28 | 2.5 | 80% | 62% | 53% | 40% | 54% | 8% | 22-28 | 25% | 63% | 8% |



**Note:** Key to footnotes, Page 75

ATTORNEYS' EYES ONLY USNWR0000000661

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate Predicted | 2018 graduation rate Actual | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272. | Mary Baldwin University (VA)† | 28 | 2.0 | 67% | 44% | 47% | 45% | 64% | 1% | 950-1130 | 11% | 100% | 10% |
| 272. | South Dakota State University* | 28 | 2.5 | 77% | 62% | 57% | 47% | 32% | 18% | 20-26 | 16% | 92% | 7% |
| 272. | Tennessee Technological Univ.* | 28 | 2.2 | 77% | 58% | 55% | 47% | 47% | 10% | 21-27 | 27% | 76% | 6% |
| 272. | University of Memphis* | 28 | 2.5 | 74% | 52% | 48% | 40% | 46% | 9% | 19-26 | 14% | 84% | 6% |
| 272. | U. of North Carolina–Greensboro* | 28 | 2.6 | 76% | 56% | 51% | 48% | 23% | 24% | 990-1160 | 14% | 84% | 6% |
| 272. | University of the Incarnate Word (TX)† | 28 | 2.0 | 76% | 46% | 49% | 45% | 65% | 2% | 950-1140 | 16% | 88% | 4% |
| 281. | Concordia University Wisconsin† | 27 | 2.0 | 77% | 57% | 58% | 49% | 58% | 2% | 20-26[3] | 26% | 65% | 3% |
| 281. | Dallas Baptist University | 27 | 2.0 | 74% | 61% | 54% | 41% | 68% | 2% | 20-24 | 18% | 88% | 1% |
| 281. | Florida Atlantic University* | 27 | 2.4 | 79% | 51% | 52% | 52% | 31% | 16% | 1080-1240 | 12% | 59% | 2% |
| 281. | Gardner-Webb University (NC) | 27 | 2.0 | 73% | 56% | 53% | 43% | 75% | 0% | 970-1180 | 17% | 48% | 3% |
| 281. | North Carolina A&T State Univ.* | 27 | 2.2 | 77% | 44% | 53% | 48% | 25% | 7% | 950-1110 | 12% | 61% | 9% |
| 281. | North Dakota State University* | 27 | 2.5 | 79% | 67% | 58% | 50% | 33% | 24% | 21-26[3] | 16% | 93% | 5% |
| 281. | Regent University (VA) | 27 | 1.8 | 78% | 49% | 58% | 50% | 61% | 2% | 950-1170 | 11% | 84% | 2% |
| 281. | Sam Houston State University (TX)* | 27 | 2.2 | 78% | 47% | 53% | 48% | 27% | 13% | 1000-1140 | 19%[4] | 79% | 7% |
| 281. | Univ. of Missouri–St. Louis* | 27 | 2.4 | 76% | 63% | 52% | 45% | 50% | 9% | 21-27 | 26% | 73% | 4% |
| 281. | University of North Florida*† | 27 | 2.4 | 81% | 61% | 59% | 55% | 26% | 12% | 1120-1280 | 16% | 61% | 4% |
| 281. | University of North Texas* | 27 | 2.6 | 79% | 55% | 55% | 50% | 25% | 22% | 1060-1260 | 19% | 71% | 4% |
| 281. | William Carey University (MS)† | 27 | 1.8 | 83% | 51% | 51% | 51% | 77% | 0% | 21-29[3] | 27% | 68% | 5% |

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate Predicted | 2018 graduation rate Actual | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHOOLS RANKED 293 THROUGH 381 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| Andrews University (MI) | 1.8 | 84% | 68% | 57% | 34% | 69% | 4% | 21-27 | 18% | 66% | 3% |
| Arkansas State University*† | 2.2 | 75% | 54% | 47% | 36% | 54% | 4% | 21-27[2] | 20% | 77% | 9% |
| Augusta University[7] (GA)* | 2.0 | 74% | 64% | 31% | 28% | N/A | N/A | 20-26[4] | N/A | 76%[4] | 3% |
| Aurora University[1] (IL)† | 1.8 | 71%[8] | 51% | 56%[6] | N/A | N/A | N/A | 19-23[4] | N/A | 87%[4] | N/A |
| Barry University (FL) | 2.0 | 63% | 43% | 36% | 33% | 69% | 0% | 940-1100 | N/A | 91% | 1% |
| Benedictine University (IL) | 2.1 | 70% | 53% | 47% | 45% | 64% | 0.4% | 980-1190 | 14% | 65% | 5% |
| Boise State University (ID)* | 2.6 | 79% | 55% | 46% | 39% | 34% | 11% | 1030-1220[2] | 16% | 81% | 7% |
| Cardinal Stritch University (WI) | 1.8 | 73% | 45% | 51% | 35% | 70% | 1% | 18-22[2] | 8% | 71% | 3% |
| Carson-Newman University (TN)† | 2.1 | 67% | 60% | 51% | 46% | 59% | 1% | 20-26 | N/A | 66% | 6% |
| Clark Atlanta University | 2.2 | 69% | 39% | 45% | 41% | 33% | 7% | 950-1110 | 11% | 52% | 7% |
| Cleveland State University* | 2.2 | 71% | 48% | 45% | 38% | 32% | 11% | 19-25 | 15% | 88% | 5%[4] |
| Delaware State University*† | 2.3 | 72% | 39% | 40% | 34% | 45% | 4% | 840-1010 | 9% | 49% | 10% |
| Eastern Michigan University* | 2.3 | 73% | 51% | 45% | 36% | 40% | 3% | 970-1200 | 13% | 76% | 2% |
| East Tennessee State University[1]* | 2.1 | 73%[8] | 52% | 41%[8] | 32%[4] | 43%[4] | 9%[4] | 19-26[4] | N/A | 85%[4] | N/A |
| Ferris State University (MI)*† | 2.1 | 78% | 52% | 50% | 41% | 52% | 3% | 940-1170[9] | N/A | 81% | 2% |
| Georgia Southern University* | 2.4 | 80% | 60% | 50% | 47% | 26%[4] | 10%[4] | 1060-1200 | 18% | 68% | 5%[4] |
| Grand Canyon University[1] (AZ) | 1.8 | 66%[8] | 42% | 39%[6] | N/A | N/A | N/A | N/A[2] | N/A | 67%[4] | N/A |
| Husson University (ME)† | 1.7 | 75% | 44% | 55% | 47% | 51% | 0.2% | 930-1140 | 12% | 83% | 3% |
| Indiana State University* | 2.5 | 65% | 43% | 41% | 32% | 31% | 8% | 910-1120 | 11% | 90% | 6% |
| Indiana Univ. of Pennsylvania* | 2.1 | 73% | 47% | 56% | 48% | 35% | 10% | 910-1120[3] | 8% | 93% | 5% |
| Jackson State University (MS)* | 2.0 | 66% | 44% | 37%[6] | N/A | 39%[4] | 10%[4] | 17-22 | N/A | 69% | N/A |
| Kennesaw State University (GA)* | 2.4 | 79% | 55% | 43% | 45% | 27% | 13% | 1080-1270 | 16% | 58% | 2% |
| Lamar University (TX)* | 1.9 | 63% | 42% | 27% | 21% | 38% | 10% | 950-1100 | 15% | 84% | 1% |
| Liberty University (VA) | 1.7 | 83% | 48% | 55% | 41% | 33% | 4% | 980-1180[3] | 24%[5] | 56% | 1% |
| Lindenwood University (MO) | 1.8 | 70% | 54% | 50% | 46% | 65% | 0% | 20-25[2] | N/A | 88% | 5% |
| Marshall University (WV)*† | 2.4 | 73% | 51% | 46% | 36% | 48% | 3% | 19-25 | N/A | 91% | 4% |
| Metropolitan State University[1] (MN)*† | 1.8 | 72%[8] | 48% | 33%[6] | N/A | N/A | N/A | N/A[2] | N/A | 56%[4] | N/A |
| Middle Tennessee State Univ.* | 2.2 | 76% | 53% | 44% | 38% | 46% | 7% | 20-26 | N/A | 94% | 3% |
| Mississippi College† | 2.0 | 79% | 69% | 53% | 33% | 59% | 3% | 21-28[3] | 33% | 38% | 5% |
| Missouri State University*† | 2.4 | 78%[8] | 60% | 54% | 45% | 26% | 13% | 21-26 | 22% | 85% | 5% |
| Morgan State University (MD)* | 2.2 | 74% | 42% | 39% | 35% | 46% | 2% | 920-1080 | 7% | 66% | 16% |
| National Louis University (IL) | 1.9 | 65%[8] | 46% | 40%[6] | N/A | 70% | 0% | 15-18[9] | N/A | 86% | N/A |
| Northern Arizona University* | 2.5 | 75% | 55% | 52% | 42% | 30% | 17% | 19-25[2] | 21% | 83% | 3% |



ATTORNEYS' EYES ONLY USNWR0000000662

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate: Predicted | 2018 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONTINUED (SCHOOLS RANKED 293 THROUGH 381 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Northern Illinois University*** | 2.4 | 73% | 50% | 46% | 32% | 49% | 8% | 940-1170 | 12% | 54% | 4% |
| **Northern Kentucky University***† | 2.2 | 71% | 50% | 44% | 33% | 38% | 4% | 20-26 | 12%[4] | 89% | 4% |
| **Oakland University** (MI)* | 2.2 | 76% | 59% | 55% | 49% | 37% | 13% | 1010-1240 | 21% | 84% | 3% |
| **Our Lady of the Lake University** (TX)† | 1.8 | 61% | 38% | 37% | 34% | 58% | 0% | 910-1080 | 14% | 93% | 12% |
| **Palm Beach Atlantic University** (FL)† | 1.7 | 75% | 58% | 54% | 45% | 63% | 1% | 1000-1220 | 16%[4] | 95% | 2% |
| **Portland State University** (OR)* | 2.6 | 72% | 49% | 47% | 46% | 28% | 16% | 1010-1230[2] | 16% | 90% | 1% |
| **Roosevelt University** (IL)† | 2.2 | 67% | 46% | 39% | 33% | 65% | 2% | 1010-1180 | N/A[5] | 65% | 4% |
| **Southern Illinois University–Edwardsville***† | 2.1 | 74% | 58% | 47% | 37% | 48% | 8% | 21-27 | 19% | 87% | 3% |
| **Spalding University**[1] (KY) | 1.8 | 72%[8] | 43% | 45%[6] | N/A | N/A | N/A | 18-23[4] | N/A | 59%[4] | N/A |
| **Stephen F. Austin State University**[1] (TX)*† | 2.3 | 71%[8] | 50% | 43%[8] | N/A | 30%[4] | 9%[4] | 990-1180[4] | 13%[4] | 65%[4] | 3%[4] |
| **Tennessee State University*** | 2.1 | 52%[8] | 41% | 30% | 29% | 60% | 2% | 17-21 | N/A | 52% | N/A |
| **Texas A&M University–Commerce*** | 2.2 | 68% | 44% | 43% | 34% | 34% | 5% | 960-1140 | 16% | 34% | 3% |
| **Texas A&M University–Corpus Christi*** | 2.2 | 58% | 44% | 37% | 30% | 27% | 16% | 980-1160 | 14% | 87% | 4% |
| **Texas A&M Univ.–Kingsville*** | 2.1 | 69% | 34% | 37% | 31% | 31% | 5% | 940-1130 | 14% | 89% | 1% |
| **Texas Southern University*** | 2.1 | 52% | 30% | 21% | 21% | 34% | 13% | 830-990 | 4% | 57% | 3% |
| **Texas State University*** | 2.2 | 78% | 52% | 55% | 50% | 28% | 16% | 1010-1180 | 13% | 78% | 4% |
| **Texas Wesleyan University**† | 2.1 | 52% | 48% | 38% | 38% | 71% | 0% | 975-1090 | 10% | 36% | 7% |
| **Texas Woman's University*** | 2.3 | 77% | 44% | 43% | 36% | 30% | 11% | 970-1160[2] | 18% | 87% | 2% |
| **Touro College** (NY)† | 1.8 | 71% | 61% | 45% | 33% | 86% | 1% | 1085-1350[2] | N/A | 71% | N/A |
| **Trevecca Nazarene University** (TN) | 1.7 | 78%[8] | 56% | 55% | 49% | 56% | 6% | 19-25[3] | 22% | 64% | 5%[4] |
| **Trinity International University** (IL) | 1.8 | 64% | 51% | 46% | 43% | 83% | 0% | 20-27[4] | N/A | 75%[4] | N/A |
| **University of Akron** (OH)* | 2.2 | 73% | 49% | 45% | 31% | 45% | 7% | 19-26 | 16% | 69% | 3% |
| **University of Arkansas–Little Rock*** | 2.4 | 69% | 50% | 35% | 29% | N/A | N/A | 18-25 | N/A | 65% | N/A |
| **University of Bridgeport** (CT)† | 1.9 | 65% | 36% | 42% | 36% | 71% | 1% | 900-1090 | 6% | 57% | 4% |
| **University of Central Arkansas***† | 2.1 | 73% | 55% | 41% | 32% | 48% | 2% | 21-27 | 21% | 91% | 6% |
| **University of Charleston** (WV)† | 2.3 | 65% | 53% | 46% | 23% | 53% | 1% | 18-23[2] | N/A | 50% | 5% |
| **University of Colorado–Colorado Springs***† | 2.7 | 68% | 57% | 45% | 40% | 44% | 8% | 1010-1210 | 13% | 91% | 5% |
| **University of Hawaii–Hilo***† | 2.5 | 67%[8] | 46% | 41% | 36% | 55% | 2% | 17-23 | 22% | 79% | N/A |
| **University of Louisiana–Lafayette*** | 2.2 | 75% | 55% | 45%[6] | 35%[4] | 35% | 9% | 21-28 | 20% | 56% | 5%[4] |
| **University of Louisiana–Monroe*** | 2.0 | 73% | 52% | 43% | 34% | 44% | 12% | 20-25 | 20% | 72% | 3% |
| **University of Mary** (ND)† | 1.8 | 79%[8] | 60% | 53% | 48% | 36% | 2% | 20-26 | N/A | 88% | N/A |
| **Univ. of Maryland–Eastern Shore*** | 2.1 | 64% | 40% | 39% | 35% | 62% | 2% | 870-1050 | N/A | 54% | 2% |
| **University of Michigan–Flint***† | 2.3 | 72% | 53% | 46% | 39% | 53% | 2% | 980-1200 | 15% | 66% | 1% |
| **University of Nebraska–Omaha*** | 2.6 | 77% | 56% | 49% | 40% | 44% | 6% | 19-26 | 17% | 82% | 5% |
| **University of Nevada–Las Vegas*** | 2.6 | 75% | 52% | 43% | 38% | 37% | 14% | 19-24 | 22% | 82% | 4% |
| **University of New Orleans*** | 2.2 | 65% | 53% | 37% | 31% | 45% | 9% | 20-25 | 17% | 57% | 4% |
| **University of Northern Colorado*** | 2.4 | 71% | 54% | 47% | 40% | 39% | 10% | 990-1190 | 12% | 91% | 3% |
| **University of South Alabama*** | 2.1 | 75% | 59% | 43% | 33% | 49% | 7% | 21-27[2] | N/A | 79% | N/A |
| **Univ. of Southern Mississippi*** | 2.3 | 73% | 57% | 49% | 38% | 40% | 13% | 19-26 | N/A | 98% | 8% |
| **University of Tennessee–Chattanooga***† | 2.5 | 73% | 58% | 48% | 44% | 40% | 10% | 21-27 | N/A | 76% | 4% |
| **University of Texas–Arlington*** | 2.6 | 71% | 55% | 49% | 48% | 34% | 26% | 1060-1260 | 28% | 80% | 1% |
| **University of Texas–El Paso*** | 2.5 | 73% | 40% | 39% | 36% | 32% | 16% | 940-1130[2] | 18% | 100% | 3% |
| **University of Texas–Rio Grande Valley*** | 2.2 | 75%[8] | 36% | 42%[6] | N/A | 27% | 14% | 17-22 | 22% | 81% | 0.3% |
| **University of Texas–San Antonio*** | 2.5 | 72% | 50% | 40% | 39% | 16% | 32% | 1040-1220 | 18% | 79% | 6% |
| **University of Texas–Tyler***† | 2.1 | 62% | 54% | 45% | 41% | 38% | 11% | 1080-1280 | 12% | 78% | 0.4% |
| **University of the Cumberlands**[1] (KY) | 1.8 | 64%[8] | 46% | 40%[6] | N/A | N/A | N/A | 19-25[4] | 11%[4] | 74%[4] | N/A |
| **University of Toledo** (OH)* | 2.4 | 74% | 55% | 47% | 34% | 41% | 14% | 20-26 | 20% | 94% | 5% |
| **University of West Georgia*** | 2.1 | 72% | 45% | 42% | 39% | 35% | 7% | 920-1080 | N/A | 58% | 1% |
| **Univ. of Wisconsin–Milwaukee*** | 2.8 | 73% | 54% | 44% | 35% | 42% | 12% | 20-25[2] | 10% | 88% | 3% |
| **Valdosta State University** (GA)* | 2.1 | 69% | 47% | 42% | 35% | 54% | 3% | 1000-1140 | N/A | 63% | 1% |
| **Washburn University** (KS)*† | 2.2 | 71% | 53% | 36%[6] | 24%[4] | 49% | 3% | 18-24 | 13% | 100% | 9% |
| **Western Kentucky University***† | 2.2 | 72% | 56% | 53% | 40% | 49% | 5% | 20-27 | 22% | 97% | 7% |
| **Wichita State University** (KS)* | 2.4 | 72% | 58% | 47% | 34% | 45% | 11% | 20-26[2] | 19% | 75% | 7% |
| **William Woods University** (MO)† | 1.8 | 74% | 56% | 60% | 53% | 83% | 0% | 19-25 | 6% | 64% | 4% |
| **Wingate University** (NC)† | 2.0 | 72% | 57% | 51% | 45% | 41% | 1% | 960-1170 | 15% | 85% | 10% |
| **Wright State University** (OH)* | 2.3 | 65% | 51% | 39% | 26% | N/A | N/A | 18-25 | 17% | 95% | N/A |



ATTORNEYS' EYES ONLY USNWR0000000663



Cornell University

# ▶ The Top Public National Universities

**Rank School** (State)

1. **University of California–Los Angeles**
2. **University of California–Berkeley**
3. **University of Michigan–Ann Arbor**
4. **University of Virginia**
5. **Georgia Institute of Technology**
5. **U. of North Carolina–Chapel Hill**
7. **University of California–Santa Barbara**
7. **University of Florida**
9. **University of California–Irvine**
10. **University of California–San Diego**
11. **University of California–Davis**
12. **College of William & Mary** (VA)
13. **Univ. of Wisconsin–Madison**
14. **U. of Illinois–Urbana-Champaign**
14. **University of Texas–Austin**
16. **University of Georgia**
17. **Ohio State University–Columbus**
18. **Florida State University**
18. **Pennsylvania State U.–Univ. Park**
18. **Purdue U.–West Lafayette** (IN)
18. **University of Pittsburgh**
22. **Rutgers U.–New Brunswick** (NJ)
22. **University of Washington**
24. **University of Connecticut**
24. **Univ. of Maryland–College Park**
24. **Univ. of Massachusetts–Amherst**
27. **Clemson University** (SC)
27. **Texas A&M University–College Station**
27. **University of Minnesota–Twin Cities**
30. **Virginia Tech"**

**Footnotes:**

**1.** This school declined to fill out the U.S. News & World Report main statistical survey. Data that appear are from either what the school reported in previous years or from another source, such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 20% of enrolled freshmen.
**6.** Some or all data reported to the National Center for Education Statistics.
**7.** School declined to have a school official verify the accuracy of the information contained in the U.S. News main statistical survey.
**8.** This rate, normally based on four years of data, is given here for fewer than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**N/A** means not available.

† School's Carnegie classification has changed. It appeared in a different U.S. News ranking category last year.

BRETT ZIEGLER FOR USN&WR



ATTORNEYS' EYES ONLY USNWR0000000664

Case: 1:22-cv-00125 Document #: 864-35 Filed: 05/07/25 Page 13 of 17 PageID #:34834

# Best National Liberal

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average first-year student retention rate | 2018 graduation rate: Predicted | 2018 graduation rate: Actual | 2018 graduation rate: Over-performance (+) Under-performance (-) | Pell recipient grad rate | Social mobility rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | **Williams College** (MA) | 100 | 4.7 | 1 | 98% | 96% | 95% | -1 | 96% | 90 |
| 2. | **Amherst College** (MA) | 96 | 4.6 | 3 | 97% | 90% | 93% | +3 | 91% | 99 |
| 3. | **Swarthmore College** (PA) | 93 | 4.6 | 3 | 98% | 97% | 94% | -3 | 98% | 148 |
| 3. | **Wellesley College** (MA) | 93 | 4.5 | 13 | 96% | 93% | 92% | -1 | 88% | 113 |
| 5. | **Pomona College** (CA) | 92 | 4.5 | 1 | 97% | 93% | 94% | +1 | 91% | 113 |
| 6. | **Bowdoin College** (ME) | 91 | 4.4 | 3 | 96% | 95% | 95% | None | 94% | 165 |
| 7. | **Carleton College** (MN) | 90 | 4.3 | 6 | 96% | 94% | 93% | -1 | 86% | 194 |
| 7. | **Claremont McKenna College** (CA) | 90 | 4.3 | 13 | 95% | 92% | 93% | +1 | 88% | 194 |
| 7. | **Middlebury College** (VT) | 90 | 4.3 | 6 | 96% | 95% | 91% | -4 | 89% | 185 |
| 10. | **Washington and Lee University** (VA) | 89 | 3.9 | 9 | 96% | 94% | 95% | +1 | 96% | 194 |
| 11. | **Colby College** (ME) | 88 | 4.1 | 18 | 94% | 91% | 90% | -1 | 92% | 185 |
| 11. | **Haverford College** (PA) | 88 | 4.2 | 13 | 97% | 96% | 92% | -4 | 90% | 148 |
| 11. | **Smith College** (MA) | 88 | 4.3 | 30 | 93% | 88% | 89% | +1 | 89% | 72 |
| 14. | **Grinnell College** (IA) | 87 | 4.2 | 37 | 94% | 87% | 84% | -3 | 83% | 60 |
| 14. | **Hamilton College** (NY) | 87 | 3.9 | 9 | 94% | 93% | 93% | None | 92% | 132 |
| 14. | **Vassar College** (NY) | 87 | 4.2 | 13 | 96% | 88% | 92% | +4 | 92% | 34 |
| 17. | **Colgate University** (NY) | 86 | 4.1 | 20 | 94% | 89% | 89% | None | 92% | 179 |
| 17. | **Davidson College** (NC) | 86 | 4.2 | 9 | 95% | 93% | 90% | -3 | 85% | 169 |
| 17. | **United States Naval Academy** (MD)* | 86 | 4.3 | 20 | 97% | 89% | 91% | +2 | N/A | 35 |
| 17. | **Wesleyan University** (CT) | 86 | 4.1 | 18 | 95% | 86% | 89% | +3 | 89% | 81 |
| 21. | **Bates College** (ME) | 85 | 4.1 | 20 | 95% | 84% | 89% | +5 | 93% | 160 |
| 21. | **United States Military Academy**[1] (NY)* | 85 | 4.3 | 37 | 95%[8] | 84% | 85%[6] | +1 | N/A | 35 |
| 23. | **Harvey Mudd College** (CA) | 84 | 4.4 | 6 | 97% | 98% | 92% | -6 | 94% | 144 |
| 23. | **University of Richmond** (VA) | 84 | 4.0 | 30 | 93% | 84% | 87% | +3 | 88% | 138 |
| 25. | **Barnard College** (NY) | 82 | 4.0 | 13 | 95% | 89% | 92% | +3 | 92% | 84 |
| 25. | **Macalester College** (MN) | 82 | 4.0 | 24 | 94% | 89% | 90% | +1 | 85% | 144 |
| 27. | **Bryn Mawr College** (PA) | 81 | 4.1 | 42 | 93% | 89% | 87% | -2 | 86% | 99 |
| 27. | **College of the Holy Cross** (MA) | 81 | 3.6 | 9 | 96% | 85% | 92% | +7 | 91% | 121 |
| 27. | **Colorado College** | 81 | 3.9 | 24 | 96% | 89% | 89% | None | 88% | 200 |
| 27. | **Kenyon College** (OH) | 81 | 3.9 | 24 | 92% | 87% | 89% | +2 | 83% | 207 |
| 27. | **Soka University of America** (CA) | 81 | 2.6 | 20 | 94% | 81% | 90% | +9 | 85% | 9 |
| 32. | **Mount Holyoke College** (MA) | 79 | 3.9 | 42 | 91% | 83% | 83% | None | 83% | 148 |
| 33. | **Oberlin College** (OH) | 78 | 3.9 | 40 | 90% | 90% | 86% | -4 | 76% | 210 |
| 33. | **Scripps College** (CA) | 78 | 3.9 | 32 | 92% | 91% | 88% | -3 | 97% | 175 |
| 35. | **Bucknell University** (PA) | 77 | 3.9 | 24 | 93% | 90% | 88% | -2 | 85% | 200 |
| 35. | **Pitzer College** (CA) | 77 | 3.8 | 37 | 93% | 81% | 84% | +3 | 78% | 185 |
| 35. | **Thomas Aquinas College** (CA) | 77 | 2.8 | 42 | 92% | 72% | 86% | +14 | 80% | 14 |
| 38. | **Franklin and Marshall College** (PA) | 76 | 3.7 | 40 | 92% | 86% | 83% | -3 | 86% | 137 |
| 39. | **Lafayette College** (PA) | 75 | 3.6 | 24 | 94% | 89% | 87% | -2 | 88% | 194 |
| 39. | **Occidental College** (CA) | 75 | 3.8 | 42 | 91% | 83% | 85% | +2 | 87% | 90 |
| 39. | **Skidmore College** (NY) | 75 | 3.6 | 32 | 92% | 81% | 86% | +5 | 95% | 160 |
| 39. | **United States Air Force Academy** (CO)* | 75 | 4.2 | 57 | 94% | 91% | 82% | -9 | N/A | 35 |
| 43. | **Denison University** (OH) | 74 | 3.5 | 57 | 89% | 79% | 85% | +6 | 83% | 99 |
| 43. | **The University of the South** (TN) | 74 | 3.6 | 64 | 89% | 78% | 84% | +6 | 85% | 132 |
| 45. | **Union College** (NY) | 73 | 3.4 | 32 | 93% | 87% | 87% | None | 91% | 127 |
| 46. | **Berea College** (KY) | 72 | 3.5 | 135 | 83% | 50% | 63% | +13 | 61% | 14 |
| 46. | **Connecticut College** | 72 | 3.6 | 53 | 90% | 85% | 81% | -4 | 95% | 148 |
| 46. | **DePauw University** (IN) | 72 | 3.5 | 53 | 92% | 78% | 84% | +6 | 79% | 148 |
| 46. | **Dickinson College** (PA) | 72 | 3.5 | 46 | 91% | 84% | 84% | None | 97% | 179 |
| 46. | **Furman University** (SC) | 72 | 3.6 | 57 | 91% | 81% | 80% | -1 | 72% | 207 |
| 46. | **Trinity College** (CT) | 72 | 3.6 | 46 | 90% | 90% | 84% | -6 | 87% | 194 |
| 46. | **Whitman College** (WA) | 72 | 3.5 | 32 | 93% | 89% | 87% | -2 | 87% | 210 |



**Note:** Key to footnotes, Page 81.

ATTORNEYS' EYES ONLY USNWR0000000665

# Arts Colleges

| Faculty resources rank | % of classes under 20 ('18) | % of classes of 50 or more ('18) | Student/ faculty ratio ('18) | Selectivity rank | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Financial resources rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 77% | 2% | 7/1 | 1 | 32-35 | 89% | 13% | 2 | 51% |
| 19 | 71% | 4% | 7/1 | 6 | 31-34 | 88% | 13% | 7 | 47% |
| 16 | 74% | 3% | 8/1 | 1 | 1380-1550 | 90% | 9% | 7 | 36% |
| 34 | 67% | 0.4% | 8/1 | 8 | 1330-1520 | 83% | 20% | 6 | 47% |
| 23 | 70% | 1% | 8/1 | 1 | 1400-1540 | 91% | 8% | 7 | 25% |
| 34 | 70% | 2% | 9/1 | 13 | 1300-1510[2] | 80% | 10% | 13 | 48% |
| 7 | 70% | 0.3% | 9/1 | 8 | 31-34 | 79% | 20% | 28 | 46% |
| 4 | 81% | 2% | 8/1 | 20 | 31-34 | 78%[5] | 9% | 14 | 35% |
| 13 | 66% | 1% | 8/1 | 8 | 1330-1500 | 80% | 17% | 4 | 37% |
| 1 | 75% | 0% | 8/1 | 7 | 31-34 | 83% | 21% | 27 | 43% |
| 5 | 74% | 1% | 10/1 | 8 | 1350-1510[2] | 79% | 13% | 18 | 41% |
| 16 | 78% | 1% | 9/1 | 1 | 1370-1530 | 95% | 19% | 18 | 37% |
| 16 | 70% | 4% | 8/1 | 15 | 1320-1490[2] | 72% | 31% | 16 | 30% |
| 10 | 65% | 0% | 9/1 | 15 | 30-34 | 68% | 24% | 20 | 35% |
| 9 | 76% | 0.2% | 9/1 | 8 | 1350-1510 | 81% | 21% | 25 | 41% |
| 66 | 67% | 0% | 8/1 | 18 | 1370-1510 | 61% | 25% | 15 | 27% |
| 13 | 71% | 2% | 9/1 | 13 | 31-34 | 77% | 25% | 28 | 41% |
| 29 | 69% | 0% | 9/1 | 18 | 1290-1450 | 73% | 19% | 31 | 42% |
| 86 | 68% | 0% | 8/1 | 38 | 1150-1370 | 57% | 9% | 2 | 15% |
| 23 | 73% | 3% | 8/1 | 22 | 1320-1500[2] | 57% | 17% | 42 | 34% |
| 23 | 72% | 1% | 10/1 | 27 | 1290-1460[2] | 55% | 18% | 42 | 40% |
| 56 | 97%[4] | 0%[4] | 7/1[4] | 68 | 1185-1400[4] | 46%[4] | 10%[4] | 10 | 32%[4] |
| 108 | 57% | 5% | 8/1 | 1 | 1490-1560 | 87% | 14% | 16 | 23% |
| 11 | 70% | 0.1% | 8/1 | 24 | 1290-1460 | 56% | 30% | 20 | 23% |
| 34 | 75% | 7% | 9/1 | 20 | 1330-1500 | 84%[5] | 14% | 49 | 22% |
| 43 | 73% | 0% | 10/1 | 22 | 29-33 | 63% | 41% | 51 | 35% |
| 56 | 72% | 3% | 9/1 | 24 | 1300-1500[2] | 59% | 34% | 25 | 31% |
| 73 | 60% | 2% | 10/1 | 31 | 1270-1420[2] | 58% | 38% | 51 | 45% |
| 12 | 73% | 0% | 10/1 | 15 | 29-33[2] | 75% | 15% | 20 | 22% |
| 19 | 80% | 1% | 10/1 | 24 | 29-33 | 55% | 36% | 33 | 30% |
| 2 | 94% | 0% | 8/1 | 61 | 1180-1410 | 33% | 39% | 1 | 24% |
| 29 | 77% | 2% | 9/1 | 31 | 1290-1500[2] | 47% | 51% | 42 | 32% |
| 13 | 78% | 1% | 9/1 | 27 | 1280-1490 | 53% | 36% | 42 | 27% |
| 32 | 77% | 0% | 10/1 | 27 | 1300-1480 | 69%[5] | 24% | 31 | 18% |
| 86 | 52% | 1% | 9/1 | 31 | 1250-1420 | 58% | 33% | 33 | 27% |
| 43 | 69% | 0% | 10/1 | 53 | 30-33[2] | 62% | 13% | 33 | 23% |
| 23 | 100% | 0% | 11/1 | 64 | 1220-1400 | 20%[5] | 78% | 79 | 58% |
| 43 | 68% | 1% | 9/1 | 31 | 1260-1440[2] | 59% | 35% | 33 | 23% |
| 66 | 62% | 1% | 10/1 | 41 | 1250-1435 | 52% | 29% | 38 | 29% |
| 73 | 71% | 0% | 10/1 | 31 | 1270-1450 | 53% | 37% | 56 | 18% |
| 34 | 75% | 1% | 8/1 | 48 | 1223-1400[2] | 38% | 27% | 47 | 21% |
| 142 | 66% | 0.1% | 8/1 | 64 | 28-33[3] | 53% | 11% | 4 | 13% |
| 34 | 70% | 0.2% | 9/1 | 38 | 1210-1380[2] | 64% | 34% | 65 | 17% |
| 66 | 60% | 0.3% | 10/1 | 55 | 25-31[2] | 30% | 65% | 51 | 32% |
| 80 | 58% | 1% | 10/1 | 27 | 1270-1430[2] | 61% | 39% | 49 | 29% |
| 51 | 79% | 0.4% | 10/1 | 105 | 22-27 | 22% | 38% | 28 | 16% |
| 51 | 75% | 1% | 9/1 | 68 | 1290-1430[2] | 49% | 38% | 38 | 26% |
| 43 | 68% | 0% | 9/1 | 64 | 1120-1340 | 45% | 63% | 62 | 23% |
| 48 | 76% | 0% | 9/1 | 47 | 1200-1390[2] | 41% | 49% | 62 | 25% |
| 34 | 67% | 0% | 10/1 | 43 | 28-32[2] | 41% | 61% | 56 | 22% |
| 34 | 72% | 0.4% | 9/1 | 64 | 1300-1460[2] | 46% | 34% | 33 | 25% |
| 73 | 68% | 0% | 9/1 | 31 | 29-32[2] | 52% | 50% | 51 | 29% |

## What Is a National Liberal Arts College?

**THE COUNTRY'S 223** liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the arts and sciences, which include such disciplines as English, the biological and physical sciences, history, foreign languages, and the visual and performing arts but exclude professional disciplines such as business, education and nursing. There are 199 private and 24 public liberal arts colleges; none are for-profit. The top public colleges appear below.

## The Top Public Colleges

**Rank School** (State)

1. **United States Naval Academy** (MD)
2. **United States Military Academy** (NY)
3. **United States Air Force Academy** (CO)
4. **Virginia Military Institute**
5. **St. Mary's College of Maryland**
6. **New College of Florida**
7. **Massachusetts College of Liberal Arts**
8. **University of Minnesota–Morris**
8. **University of North Carolina–Asheville**



ATTORNEYS' EYES ONLY USNWR0000000666

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate: Predicted | 2018 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53. | Centre College (KY) | 71 | 3.5 | 91% | 82% | 81% | 85% | 58% | 0% | 27-32 | 55% | 73% | 43% |
| 53. | Gettysburg College (PA) | 71 | 3.5 | 91% | 90% | 82% | 86% | 70% | 0.3% | 1270-1420 | 62% | 45% | 24% |
| 53. | Rhodes College (TN) | 71 | 3.6 | 91% | 83% | 85% | 79% | 71% | 0% | 28-31 | 54% | 45% | 30% |
| 53. | Wabash College (IN) | 71 | 3.4 | 88% | 72% | 71% | 65% | 76% | 1% | 1100-1330 | 29% | 65% | 40% |
| 57. | Spelman College (GA) | 70 | 3.7 | 90% | 66% | 75% | 69% | 61% | 1% | 1080-1220 | 10% | 39% | 30% |
| 58. | Agnes Scott College (GA) | 69 | 3.4 | 84% | 69% | 69% | 62% | 71% | 0% | 1090-1320[2] | 28% | 70% | 30% |
| 58. | Lawrence University (WI) | 69 | 3.4 | 88% | 78% | 80% | 71% | 81% | 2% | 27-31[2] | 35% | 62% | 31% |
| 58. | St. Lawrence University (NY) | 69 | 3.3 | 90% | 80% | 82% | 72% | 62% | 1% | 1180-1350[2] | 36% | 46% | 24% |
| 58. | Wheaton College (IL) | 69 | 3.2 | 94% | 82% | 87% | 84% | 67% | 2% | 1210-1420 | 45% | 83% | 19% |
| 62. | Bard College (NY) | 68 | 3.5 | 85% | 86% | 75% | 74% | 79% | 0% | 1248-1420[2] | 41% | 65% | 26% |
| 62. | St. Olaf College (MN) | 68 | 3.7 | 92% | 83% | 86% | 80% | 50% | 3% | 25-32 | 41% | 50% | 21% |
| 64. | Hillsdale College (MI) | 67 | 2.5 | 93% | 84% | 87% | N/A | 79% | 0.4% | 29-32 | N/A | 36% | 15% |
| 64. | St. John's College (MD) | 67 | 3.4 | 85% | 81% | 76% | 76% | 86% | 1% | 1200-1460[2] | 22% | 58% | 21% |
| 66. | College of Wooster (OH) | 66 | 3.4 | 87% | 79% | 74% | 75% | 71% | 0.4% | 25-30 | 45% | 54% | 18% |
| 66. | Knox College (IL) | 66 | 3.2 | 85% | 68% | 75% | 71% | 76% | 0% | 1090-1350[2] | 32% | 74% | 29% |
| 68. | Cornell College (IA) | 65 | 3.1 | 81% | 70% | 74% | 78% | 77% | 0% | 23-30[2] | 22% | 61% | 17% |
| 68. | Reed College[1] (OR) | 65 | 3.8 | 88%[8] | 88% | 80%[6] | N/A | N/A | N/A | 1310-1500[4] | N/A | 36%[4] | N/A |
| 68. | Sarah Lawrence College (NY) | 65 | 3.4 | 84% | 80% | 73% | 75% | 95% | 1% | 1240-1420[2] | 33% | 56% | 17% |
| 68. | Willamette University (OR) | 65 | 3.2 | 86% | 75% | 74% | 73% | 76% | 0% | 1170-1350[2] | 46% | 84% | 11% |
| 72. | Hobart & William Smith Colleges (NY) | 64 | 3.3 | 86% | 79% | 78% | 77% | 64% | 0% | 1203-1360[2] | 34% | 57% | 23% |
| 72. | Kalamazoo College (MI) | 64 | 3.4 | 90% | 79% | 79% | 77% | 58% | 1% | 1140-1370[2] | 54% | 73% | 25% |
| 72. | Lewis & Clark College (OR) | 64 | 3.4 | 83% | 77% | 75% | 76% | 67% | 1% | 1230-1390[2] | 37% | 74% | 16% |
| 72. | Muhlenberg College (PA) | 64 | 3.1 | 91% | 80% | 82% | 80% | 74% | 1% | 1170-1360[2] | 40% | 62% | 18% |
| 72. | St. John's College (NM) | 64 | 3.3 | 77% | 70% | 63% | 56% | 98% | 0% | 1200-1410[2] | 27% | 67% | 14% |
| 72. | Transylvania University (KY) | 64 | 2.9 | 84% | 74% | 76% | 73% | 76% | 0% | 24-30[2] | 30% | 89% | 29% |
| 72. | Virginia Military Institute* | 64 | 3.2 | 88% | 71% | 78% | 71% | 76% | 0.1% | 1100-1310[3] | 20% | 51% | 28% |
| 72. | Wofford College (SC) | 64 | 3.2 | 88% | 81% | 81% | 83% | 63% | 0% | 1180-1350[2] | 38% | 64% | 20% |
| 80. | Earlham College (IN) | 63 | 3.3 | 83% | 71% | 64% | 55% | 78% | 2% | 1160-1380[2] | 40% | 65% | 23% |
| 80. | Illinois Wesleyan University | 63 | 3.1 | 92% | 78% | 79% | 71% | 70% | 2% | 24-29 | 34% | 59% | 19% |
| 82. | Allegheny College (PA) | 62 | 3.2 | 82% | 75% | 74% | 70% | 68% | 1% | 1120-1340[2] | 28% | 64% | 22% |
| 82. | Beloit College (WI) | 62 | 3.1 | 84% | 75% | 79% | 89% | 72% | 0% | 21-29[2] | 15% | 56% | 18% |
| 82. | College of St. Benedict (MN) | 62 | 3.0 | 88% | 74% | 80% | 75% | 62% | 1% | 22-27 | 32% | 83% | 16% |
| 82. | College of the Atlantic (ME) | 62 | 2.8 | 80% | 73% | 67% | 71% | 96% | 0% | 1210-1400[2] | 35% | 67% | 34% |
| 82. | Juniata College (PA) | 62 | 2.8 | 84% | 73% | 78% | 68% | 75% | 1% | 1080-1320[2] | 31% | 70% | 23% |
| 82. | Ursinus College (PA) | 62 | 3.0 | 86% | 74% | 79% | 72% | 74% | 0.2% | 1140-1320[2] | 20% | 71% | 17% |
| 82. | Wheaton College (MA) | 62 | 3.3 | 87% | 76% | 78% | 85% | 65% | 1% | 1180-1350[2] | 21% | 70% | 17% |
| 89. | Bennington College (VT) | 61 | 2.9 | 78% | 77% | 74% | 74% | 87% | 0.4% | 1230-1390[2] | 55%[5] | 57% | 18% |
| 89. | Gustavus Adolphus College (MN) | 61 | 3.2 | 88% | 74% | 77% | 77% | 63% | 0.2% | 24-30[2] | 32% | 66% | 19% |
| 89. | University of Puget Sound (WA) | 61 | 3.3 | 85% | 78% | 76% | 69% | 63% | 0.3% | 1130-1350[2] | 28% | 88% | 12% |
| 92. | Augustana College (IL) | 60 | 3.1 | 88% | 68% | 74% | 69% | 67% | 0.2% | 22-29[2] | 28% | 72% | 24% |
| 92. | Hendrix College (AR) | 60 | 3.3 | 84% | 80% | 71% | 61% | 73% | 0% | 26-32 | 45% | 72% | 22% |
| 92. | Lake Forest College (IL) | 60 | 3.0 | 85% | 67% | 69% | 74% | 62% | 0% | 1110-1310[2] | 27% | 58% | 23% |
| 92. | Ohio Wesleyan University | 60 | 3.1 | 79% | 71% | 67% | 64% | 76% | 0% | 22-28[2] | 25% | 69% | 21% |
| 92. | Southwestern University (TX) | 60 | 3.0 | 85% | 72% | 74% | 69% | 60% | 1% | 1130-1330 | 34% | 45% | 27% |
| 92. | St. John's University (MN) | 60 | 3.2 | 87% | 72% | 75% | 62% | 62% | 1% | 22-28 | 12% | 80% | 22% |
| 92. | St. Mary's College of Maryland* | 60 | 3.0 | 86% | 72% | 80% | 84% | 75% | 0.3% | 1060-1290 | 19% | 80% | 11% |
| 92. | Washington and Jefferson Col. (PA) | 60 | 3.0 | 80% | 70% | 73% | 67% | 74% | 0% | 1130-1320[2] | 32% | 48%[4] | 15% |
| 100. | Luther College (IA) | 59 | 3.1 | 84% | 75% | 79% | 63% | 59% | 0.4% | 23-29 | 27% | 63% | 24% |
| 100. | Principia College (IL) | 59 | 2.1 | 89% | 69% | 74% | N/A | 95% | 0% | 1028-1300 | 22%[5] | 92% | 24% |
| 102. | Hollins University (VA) | 58 | 2.8 | 77% | 60% | 55% | 54% | 88% | 0% | 1070-1280 | 23% | 64% | 27% |
| 102. | New College of Florida* | 58 | 3.1 | 80% | 75% | 60% | 60% | 79% | 0% | 1220-1420 | 37% | 77% | 18% |
| 102. | Saint Mary's College (IN) | 58 | 2.9 | 86% | 75% | 78% | 79% | 54% | 0.2% | 1050-1260[2] | 27% | 82% | 31% |
| 105. | Elizabethtown College (PA) | 57 | 2.7 | 86% | 66% | 73% | 68% | 70% | 0% | 1070-1290 | 30% | 76% | 16% |
| 105. | Hanover College (IN) | 57 | 2.8 | 80% | 65% | 72% | 69% | 70% | 1% | 22-27[2] | 27% | 79% | 18% |
| 105. | Hope College (MI) | 57 | 3.0 | 89% | 74% | 78% | 71% | 61% | 3% | 1110-1330 | 39% | 76% | 17% |
| 105. | Ripon College (WI) | 57 | 2.7 | 79% | 60% | 68% | 63% | 66% | 2% | 20-27[2] | 17% | 69% | 26% |



Note: Key to footnotes, Page 81.

ATTORNEYS' EYES ONLY USNWR0000000667

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate: Predicted | 2018 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Acceptance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105. | Washington College (MD) | 57 | 2.9 | 85% | 75% | 68% | 66% | 81% | 0% | 1080-1270 | 33% | 64% | 16% |
| 105. | Whittier College (CA) | 57 | 3.1 | 78% | 58% | 66% | 62% | 58% | 0.2% | 1030-1213[2] | 18% | 76% | 20% |
| 111. | Goucher College (MD) | 56 | 3.1 | 79% | 71% | 71% | 70% | 71% | 0% | 1040-1290[2] | 18% | 80% | 19% |
| 111. | Hampden-Sydney College (VA) | 56 | 3.0 | 83% | 68% | 65% | 67% | 72% | 0% | 1050-1250 | 11% | 59% | 23% |
| 111. | Randolph-Macon College (VA) | 56 | 3.0 | 83% | 63% | 66% | 60% | 65% | 0% | 1020-1240 | 15% | 67% | 36% |
| 114. | Grove City College (PA) | 55 | 2.5 | 90% | 72% | 82% | N/A | 55% | 3% | 1085-1275 | 33% | 79% | 19% |
| 114. | St. Anselm College (NH) | 55 | 2.7 | 89% | 72% | 77% | 76% | 65% | 1% | 1120-1310[2] | 27% | 77% | 18% |
| 114. | Westminster College (PA) | 55 | 2.7 | 79% | 61% | 72% | 66% | 67% | 1% | 1000-1225 | 13%[5] | 66% | 15% |
| 117. | Austin College (TX) | 54 | 3.0 | 82% | 70% | 70% | 69% | 61% | 0.3% | 1130-1330[2] | 24% | 55% | N/A |
| 117. | College of Idaho | 54 | 2.6 | 77% | 60% | 70% | 69% | 66% | 1% | 1030-1213[2] | 24%[4] | 49% | 28% |
| 117. | Drew University (NJ) | 54 | 2.9 | 85% | 66% | 62% | 58% | 66% | 0% | 1110-1310[2] | 21% | 69% | 17% |
| 117. | Linfield College (OR) | 54 | 2.7 | 82% | 65% | 65% | 57% | 84% | 0.3% | 1020-1200[2] | 30%[4] | 81% | 12% |
| 117. | Lycoming College (PA) | 54 | 2.6 | 78% | 56% | 67% | 75% | 67% | 1% | 1010-1198[2] | 21% | 66% | 17% |
| 117. | Susquehanna University (PA) | 54 | 3.0 | 85% | 65% | 70% | 74% | 53% | 1% | 1098-1260[2] | 21% | 72% | 12% |
| 117. | Westmont College (CA) | 54 | 2.7 | 82% | 78% | 74% | 81% | 67% | 2% | 1110-1370 | 28% | 62% | 13% |
| 124. | Houghton College (NY) | 53 | 2.4 | 87%[8] | 67% | 71% | 70% | 71% | 1% | 1030-1280[2] | 29% | 95% | 17% |
| 124. | Millsaps College (MS) | 53 | 3.0 | 79% | 75% | 64% | 53% | 79% | 0% | 22-28[3] | N/A | 59% | 16% |
| 124. | Monmouth College (IL) | 53 | 2.7 | 72% | 53% | 58% | 53% | 81% | 0% | 980-1170 | 22% | 69% | 18% |
| 124. | St. Michael's College (VT) | 53 | 2.8 | 86% | 73% | 77% | 69% | 55% | 1% | 1140-1320[2] | 24% | 83% | 19% |
| 124. | Stonehill College (MA) | 53 | 2.7 | 88% | 74% | 79% | 69% | 51% | 0% | 1130-1300[2] | 20% | 70% | 15% |
| 124. | Wells College (NY) | 53 | 2.6 | 74% | 55% | 61% | 55% | 82% | 0% | 1000-1230[2] | 21% | 79% | 24% |
| 130. | Coe College (IA) | 52 | 2.9 | 77% | 67% | 65% | 61% | 72% | 1% | 22-28 | 28% | 67% | 15% |
| 130. | Roanoke College (VA) | 52 | 2.9 | 81% | 66% | 67% | 63% | 59% | 0% | 1040-1230 | 18% | 72% | 16% |
| 132. | Concordia College–Moorhead (MN) | 51 | 2.7 | 83% | 74% | 75% | 66% | 53% | 0.2% | 21-27 | 22% | 61% | 16% |
| 132. | Randolph College (VA) | 51 | 2.6 | 71% | 65% | 59% | 50% | 86% | 0% | 960-1190 | 12% | 87% | 20% |
| 132. | Saint Vincent College (PA) | 51 | 2.3 | 85% | 62% | 76% | 74% | 53% | 0% | 1030-1230 | 22% | 68% | 16% |
| 132. | Salem College (NC) | 51 | 2.3 | 79%[8] | 57% | 60% | 58% | 90% | 0% | 21-28 | 44% | 41% | 12% |
| 136. | Illinois College | 50 | 2.6 | 78% | 62% | 70% | 64% | 62% | 0% | 990-1170[2] | 15% | 76% | 20% |
| 136. | Marlboro College (VT) | 50 | 2.3 | 68%[8] | 74% | 58% | 45% | 100% | 0% | 1060-1360[2] | N/A | 92% | 14% |
| 136. | Moravian College (PA) | 50 | 2.5 | 80% | 58% | 68% | 62% | 61% | 1% | 1050-1200[3] | 17% | 73% | 18% |
| 136. | Simpson College (IA) | 50 | 2.5 | 79% | 63% | 70% | 63% | 79% | 1% | 20-25 | 22% | 84% | 13% |
| 140. | Albion College (MI) | 49 | 2.8 | 79% | 68% | 64% | 61% | 59% | 0% | 1010-1240 | N/A | 68% | 12% |
| 140. | Birmingham-Southern College (AL) | 49 | 2.8 | 81% | 72% | 68% | 48% | 69% | 0.3% | 22-28[2] | 20% | 57% | 16% |
| 140. | Eckerd College (FL) | 49 | 2.9 | 81% | 68% | 68% | 56% | 52% | 0.2% | 1080-1280 | N/A | 68% | N/A |
| 140. | Massachusetts Col. of Liberal Arts* | 49 | 2.5 | 74% | 49% | 56% | 47% | 74% | 0% | 990-1230 | 23% | 74% | 6% |
| 140. | Presbyterian College (SC) | 49 | 2.8 | 80% | 70% | 65% | 59% | 65% | 0.3% | 1010-1210[2] | 21% | 69% | 18% |
| 145. | Franklin College (IN) | 48 | 2.6 | 76% | 55% | 60% | 52% | 72% | 0% | 980-1170 | 13% | 75% | 17% |
| 145. | St. Norbert College (WI) | 48 | 2.6 | 84% | 70% | 71% | 58% | 41% | 0% | 22-27 | 26% | 78% | 16% |
| 145. | Wesleyan College (GA) | 48 | 2.9 | 74% | 49% | 52% | 39% | 77% | 0% | 930-1110 | 19% | 48% | 22% |
| 148. | Covenant College (GA) | 47 | 2.3 | 86% | 66% | 71% | 70% | 57% | 2% | 23-30 | 28% | 97% | 12% |
| 148. | Emory and Henry College (VA) | 47 | 2.7 | 73% | 57% | 60% | 47% | 75% | 1% | 980-1160 | 17% | 69% | 20% |
| 148. | Meredith College (NC) | 47 | 2.6 | 79% | 60% | 61% | 54% | 70% | 0% | 1000-1200 | 17% | 63% | 19% |
| 148. | University of Minnesota–Morris* | 47 | 2.7 | 78% | 68% | 66% | 55% | 68% | 2% | 22-27 | 31% | 63% | 10% |
| 148. | U. of North Carolina–Asheville* | 47 | 3.1 | 76% | 63% | 63% | 66% | 47% | 1% | 1060-1250 | 17% | 82% | 5% |
| 148. | Wartburg College (IA) | 47 | 2.7 | 80% | 70% | 67% | 56% | 54% | 2% | 20-26 | 22% | 76% | 21% |
| 154. | Guilford College (NC) | 46 | 3.0 | 69% | 54% | 59% | 53% | 72% | 0% | 17-24[2] | 12% | 64% | 8% |
| 154. | Morehouse College (GA) | 46 | 3.4 | 80% | 58% | 54% | 48% | 53%[4] | 0.2%[4] | 1010-1210 | 2% | 58% | 16%[4] |
| 154. | Sweet Briar College (VA) | 46 | 2.2 | 57% | 69% | 46% | 48% | 92% | 1% | 990-1210[2] | 22% | 76% | 34% |
| 157. | Centenary College of Louisiana | 45 | 2.4 | 75% | 66% | 60% | 51% | 75% | 0% | 21-28 | 23% | 60% | 11% |
| 157. | Georgetown College (KY) | 45 | 2.5 | 68% | 61% | 58% | 45% | 83% | 0% | 20-26 | 17% | 48% | 22% |
| 157. | Westminster College (MO) | 45 | 2.5 | 77% | 62% | 58% | 48% | 78% | 0% | 20-25 | 20% | 94% | 17% |
| 160. | Central College[1] (IA) | 44 | 2.6 | 80%[8] | 67% | 67%[6] | N/A | N/A | N/A | 21-26[4] | N/A | 70%[4] | N/A |
| 160. | Hartwick College (NY) | 44 | 2.6 | 72% | 61% | 58% | 58% | 66% | 1% | 1070-1190[2] | 8%[4] | 80% | 14% |
| 160. | Warren Wilson College (NC) | 44 | 2.7 | 62% | 63% | 52% | 54% | 76% | 0% | 22-28[2] | 13% | 83% | 12% |
| 160. | Wittenberg University (OH) | 44 | 2.8 | 74% | 65% | 62% | 47% | 57% | 1% | 22-28[2] | 16% | 90% | 14% |



ATTORNEYS' EYES ONLY USNWR0000000668

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2018 graduation rate | | Pell recipient grad rate | % of classes under 20 ('18) | % of classes of 50 or more ('18) | SAT/ACT 25th-75th percentile ('18) | Freshmen in top 10% of HS class ('18) | Accept-ance rate ('18) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Predicted | Actual | | | | | | | |
| **SCHOOLS RANKED 164 THROUGH 215 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| **Albright College** (PA) | 2.5 | 72% | 49% | 51% | 46% | 59% | 1% | 1023-1200[2] | 14% | 62% | 8% |
| **Allen University**[1] (SC) | 1.9 | 41%[8] | 25% | 20%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Aquinas College** (MI)† | 2.4 | 78% | 60% | 61% | 53% | 72% | 0.2% | 1010-1230 | N/A | 69% | 11% |
| **Ave Maria University** (FL) | 2.1 | 70% | 65% | 57%[6] | N/A | 65% | 0% | 1050-1260[3] | N/A | 83% | N/A |
| **Bennett College** (NC)† | 2.2 | 49% | 31% | 32% | 32% | 66% | 1% | 800-1000 | 3% | 96% | 18% |
| **Bethany College** (WV) | 2.3 | 65% | 47% | 34% | 22% | 88% | 0.4% | 890-1130 | 5% | 91% | 14% |
| **Bethany Lutheran College** (MN) | 2.1 | 80% | 63% | 55% | 47% | 67% | 1% | 19-25 | 4% | 78% | 15% |
| **Bethune-Cookman University** (FL) | 2.3 | 64% | 30% | 34% | 33% | 49% | 3% | 850-1010 | 3% | 79% | 5% |
| **Blackburn College** (IL)† | 2.2 | 64% | 49% | 52% | 47% | 79% | 0.4% | 940-1140 | 10% | 54% | 12% |
| **Bloomfield College**[1] (NJ) | 2.1 | 66%[8] | 29% | 31%[8] | 30%[4] | 80%[4] | 0%[4] | 840-1040[4] | 10%[4] | 64%[4] | 7%[4] |
| **Brewton-Parker College**[1] (GA)† | 1.9 | 39%[8] | 40% | 20%[6] | N/A | N/A | N/A | 870-1060[4] | N/A | 99%[4] | N/A |
| **Bridgewater College** (VA) | 2.4 | 75% | 57% | 64% | 52% | 47% | 0% | 980-1170 | 14% | 66% | 13% |
| **Bryn Athyn Col. of New Church** (PA) | 1.8 | 66%[8] | 54% | 46% | 50% | 88% | 0% | 996-1203 | N/A | 89% | N/A |
| **Cheyney U. of Pennsylvania**[1]* | 1.8 | 54%[8] | 29% | 20%[6] | N/A | N/A | N/A | N/A | N/A | 39%[4] | N/A |
| **Chowan University** (NC)† | 2.0 | 49% | 29% | 29% | 27% | 51% | 1% | 810-1000 | 2% | 59% | 10% |
| **Dillard University**[1] (LA) | 2.6 | 72%[8] | 36% | 39%[8] | 38%[4] | 52%[4] | 1%[4] | 18-21[4] | 12%[4] | 41%[4] | 21%[4] |
| **East-West University**[1] (IL) | 1.7 | 41%[8] | 15% | 12%[6] | N/A | N/A | N/A | 15-19[4] | N/A | 41%[4] | N/A |
| **Emmanuel College** (MA) | 2.4 | 78% | 65% | 66% | 64% | 42% | 0% | 1100-1280[2] | 16% | 77% | 16% |
| **Fisk University** (TN) | 2.8 | 80% | 50% | 44% | 32% | 71% | 0.4% | 17-23 | 19% | 72% | 31% |
| **Fort Lewis College** (CO)* | 2.6 | 63% | 53% | 44% | 39% | 44% | 2% | 18-24 | 11% | 91% | 3% |
| **Gordon College** (MA) | 2.4 | 84% | 72% | 69% | 64% | 62% | 3% | 1050-1285[3] | 23% | 75% | 11% |
| **Johnson C. Smith University** (NC) | 2.3 | 68% | 39% | 47%[8] | 34%[4] | 70% | 0% | 810-980 | N/A | 46% | 15%[4] |
| **Judson College**[1] (AL) | 2.1 | 65%[8] | 43% | 35%[6] | N/A | N/A | N/A | 18-25[4] | N/A | 51%[4] | N/A |
| **The King's College** (NY) | 2.5 | 74%[8] | 65% | 51% | 49% | 41% | 3% | 1120-1310 | N/A | 55% | 3%[4] |
| **Lane College** (TN)† | 2.1 | 55%[8] | 19% | 22%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Louisiana State University–Alexandria*** | 2.1 | 58% | 45% | 29% | 25% | 55% | 3% | 18-22 | 9% | 73% | 3% |
| **Lyon College** (AR) | 2.5 | 66% | 61% | 51% | 44% | 68% | 0% | 21-28 | 24% | 50% | 8% |
| **Mansfield University of Pennsylvania***† | 2.0 | 73% | 44% | 52% | 51% | 53% | 3% | 950-1130[2] | 8% | 92% | N/A |
| **Marymount California University**† | 3.0 | 59% | 49% | 32% | 36% | 47% | 1% | 935-1198[2] | N/A | 85% | 0.4% |
| **Marymount Manhattan College** (NY) | 2.5 | 73% | 65% | 48% | 40% | 77% | 0% | 1030-1220 | N/A | 78% | 6% |
| **Oglethorpe University** (GA) | 3.0 | 76% | 62% | 54% | 56% | 55% | 0% | 1110-1290 | 23% | 62% | 10% |
| **Pine Manor College** (MA) | 1.9 | 54% | 39% | 46% | 50% | 84% | 0% | 740-915[2] | N/A | 77% | 4%[4] |
| **Providence Christian College**[1] (CA) | 1.9 | 66%[8] | 60% | 65%[6] | N/A | N/A | N/A | 2-9[4] | N/A | 91%[4] | N/A |
| **Purchase College–SUNY*** | 2.6 | 82% | 57% | 63% | 58% | 63% | 4% | 1060-1270[2] | N/A | 42% | 3% |
| **Rust College** (MS)† | 2.1 | 66% | 22% | 30% | 31% | 55% | 0% | 14-15 | N/A | 53% | N/A |
| **Shepherd University** (WV)* | 2.3 | 65% | 44% | 48% | 40% | 62% | 1% | 970-1160 | N/A | 89% | 6% |
| **Southern Virginia University**[1] | 2.0 | 75%[8] | 50% | 30%[6] | N/A | N/A | N/A | 14-26[4] | N/A | 56%[4] | N/A |
| **Spring Hill College** (AL) | 2.3 | 77% | 61% | 59% | 44% | 65% | 1% | 20-25 | 19% | 66% | 16% |
| **Stillman College** (AL) | 2.5 | 64%[8] | 33% | 23%[6] | N/A | N/A | N/A | N/A | N/A | 40% | 13% |
| **Talladega College** (AL)† | 2.2 | 63% | 21% | 24% | 24% | 46% | 12% | 20-24 | N/A | 47%[4] | 11% |
| **Tougaloo College** (MS) | 2.3 | 71% | 38% | 35% | 37% | 75% | 0.4% | 16-23 | 28% | 91% | 25% |
| **University of Pikeville** (KY) | 2.1 | 58% | 42% | 30% | 24% | 63% | 2% | 18-24 | 13% | 100% | 3% |
| **Univ. of Science and Arts of Okla.**[1]* | 2.4 | 75%[8] | 50% | 37%[6] | N/A | N/A | N/A | 19-24[4] | 17%[4] | 48%[4] | N/A |
| **University of South Carolina–Beaufort**[1]*† | 2.4 | 58%[8] | 45% | 25%[6] | N/A | 57%[4] | 3%[4] | 930-1090[4] | 11%[4] | 64%[4] | N/A |
| **University of the West**[1] (CA)† | 2.1 | 69%[8] | 49% | 50%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **University of Virginia–Wise*** | 2.5 | 68% | 46% | 50% | 50% | 78% | 1% | 950-1130 | 17% | 77% | 7% |
| **Univ. of Wisconsin–Parkside*** | 2.1 | 72% | 45% | 38% | 31% | 43% | 5% | 18-23[2] | 12% | 87% | 1% |
| **University of Wisconsin–Superior***† | 2.0 | 69% | 53% | 36% | 31% | 61% | 2% | 19-24 | 8% | 74% | 4% |
| **Virginia Union University** | 2.1 | 61% | 30% | 33% | 33% | 45% | 1% | 782-970[2] | 7% | 57% | 8% |
| **Virginia Wesleyan University** | 2.5 | 63% | 52% | 52% | 45% | 85% | 0.3% | 980-1180 | 10% | 70% | 7% |
| **Williams Baptist University** (AR)† | 1.8 | 58% | 42% | 35% | 28% | 64% | 0% | 18-22 | 11% | 56% | 4% |
| **Young Harris College** (GA) | 2.3 | 69% | 51% | 40% | 33% | 71% | 0.3% | 930-1130 | 8% | 64% | 8% |

**Footnotes:**

**1.** This school declined to fill out the U.S. News & World Report main statistical survey. Data that appear are from either what the school reported in previous years or from another source, such as the National Center for Education Statistics.
**2.** SAT and/or ACT not required by school for some or all applicants.
**3.** In reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**4.** Data reported to U.S. News in previous years.
**5.** Data based on fewer than 20% of enrolled freshmen.
**6.** Some or all data reported to the National Center for Education Statistics.
**7.** School declined to have a school official verify the accuracy of the information contained in the U.S. News main statistical survey.
**8.** This rate, normally based on four years of data, is given here for fewer than four years because school didn't report rate for the most recent year or years to U.S. News.
**9.** SAT and/or ACT may not be required by school for some or all applicants, and in reporting SAT/ACT scores, the school did not include all students for whom it had scores or refused to tell U.S. News whether all students with scores had been included.
**N/A** means not available.

† School's Carnegie classification has changed. It appeared in a different U.S. News ranking category last year.