# EXHIBIT 117

U.S.News & WORLD REPORT

NEW! EXCLUSIVE RANKINGS 2021 EDITION

# Find the BEST COLLEGES for You!

- **APPLYING** During the Pandemic
- How to **WOW** the Admissions Office
- Tips on Landing a Great **Aid Package**
- How **8 Students** Found the Right Fit

# Best National Univer

| Rank School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average first-year student retention rate | 2019 graduation rate | | | Pell recipient grad rate | Social mobility rank |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Predicted | Actual | Over-performance (+) Under-performance (-) | | |
| 1. Princeton University (NJ) | 100 | 4.9 | 2 | 98% | 93% | 98% | +5 | 98% | 203 |
| 2. Harvard University (MA) | 98 | 4.9 | 2 | 97% | 94% | 97% | +3 | 95% | 224 |
| 3. Columbia University (NY) | 97 | 4.7 | 4 | 99% | 93% | 96% | +3 | 94% | 119 |
| 4. Massachusetts Institute of Technology | 96 | 4.9 | 10 | 99% | 94% | 95% | +1 | 91% | 209 |
| 4. Yale University (CT) | 96 | 4.8 | 1 | 99% | 96% | 97% | +1 | 95% | 291 |
| 6. Stanford University (CA) | 95 | 4.9 | 10 | 99% | 95% | 94% | -1 | 91% | 251 |
| 6. University of Chicago | 95 | 4.6 | 10 | 99% | 98% | 95% | -3 | 94% | 334 |
| 8. University of Pennsylvania | 94 | 4.6 | 4 | 98% | 96% | 96% | None | 92% | 265 |
| 9. California Institute of Technology | 93 | 4.6 | 21 | 98% | 97% | 94% | -3 | 100% | 340 |
| 9. Johns Hopkins University (MD) | 93 | 4.7 | 18 | 98% | 93% | 94% | +1 | 92% | 251 |
| 9. Northwestern University (IL) | 93 | 4.5 | 10 | 98% | 94% | 94% | None | 91% | 243 |
| 12. Duke University (NC) | 92 | 4.5 | 4 | 98% | 95% | 95% | None | 90% | 291 |
| 13. Dartmouth College (NH) | 91 | 4.4 | 4 | 97% | 95% | 95% | None | 93% | 284 |
| 14. Brown University (RI) | 88 | 4.5 | 4 | 98% | 95% | 96% | +1 | 92% | 203 |
| 14. Vanderbilt University (TN) | 88 | 4.3 | 18 | 97% | 94% | 93% | -1 | 90% | 291 |
| 16. Rice University (TX) | 87 | 4.2 | 18 | 97% | 92% | 93% | +1 | 89% | 224 |
| 16. Washington University in St. Louis | 87 | 4.2 | 10 | 97% | 98% | 95% | -3 | 95% | 381 |
| 18. Cornell University (NY) | 86 | 4.6 | 10 | 97% | 93% | 95% | +2 | 92% | 251 |
| 19. University of Notre Dame (IN) | 85 | 4.2 | 4 | 98% | 96% | 96% | None | 92% | 334 |
| 20. University of California–Los Angeles* | 84 | 4.3 | 26 | 97% | 83% | 91% | +8 | 89% | 13 |
| 21. Emory University (GA) | 83 | 4.1 | 28 | 94% | 89% | 90% | +1 | 91% | 135 |
| 22. University of California–Berkeley* | 82 | 4.7 | 21 | 97% | 87% | 93% | +6 | 88% | 76 |
| 23. Georgetown University (DC) | 81 | 4.2 | 10 | 96% | 96% | 95% | -1 | 90% | 284 |
| 24. University of Michigan–Ann Arbor* | 80 | 4.5 | 21 | 97% | 84% | 93% | +9 | 88% | 303 |
| 24. University of Southern California | 80 | 3.9 | 26 | 96% | 89% | 91% | +2 | 90% | 161 |
| 26. Carnegie Mellon University (PA) | 79 | 4.3 | 28 | 97% | 92% | 90% | -2 | 91% | 303 |
| 26. University of Virginia* | 79 | 4.3 | 10 | 97% | 94% | 95% | +1 | 93% | 318 |
| 28. U. of North Carolina–Chapel Hill* | 78 | 4.2 | 28 | 97% | 87% | 91% | +4 | 89% | 135 |
| 28. Wake Forest University (NC) | 78 | 3.6 | 35 | 95% | 95% | 88% | -7 | 86% | 357 |
| 30. New York University | 77 | 4.0 | 47 | 94% | 83% | 85% | +2 | 80% | 135 |
| 30. Tufts University (MA) | 77 | 3.8 | 21 | 96% | 96% | 94% | -2 | 95% | 318 |
| 30. University of California–Santa Barbara* | 77 | 3.6 | 62 | 93% | 80% | 88% | +8 | 84% | 13 |
| 30. University of Florida* | 77 | 3.8 | 34 | 97% | 81% | 88% | +7 | 86% | 48 |
| 34. University of Rochester (NY) | 76 | 3.5 | 43 | 96% | 88% | 87% | -1 | 86% | 209 |
| 35. Boston College | 75 | 3.8 | 21 | 95% | 92% | 94% | +2 | 96% | 259 |
| 35. Georgia Institute of Technology* | 75 | 4.3 | 35 | 97% | 89% | 90% | +1 | 84% | 259 |
| 35. University of California–Irvine* | 75 | 3.8 | 52 | 93% | 81% | 84% | +3 | 84% | 2 |
| 35. University of California–San Diego* | 75 | 3.9 | 43 | 94% | 82% | 87% | +5 | 85% | 33 |
| 39. University of California–Davis* | 74 | 3.9 | 47 | 93% | 80% | 87% | +7 | 83% | 15 |
| 39. William & Mary (VA)* | 74 | 3.9 | 28 | 95% | 93% | 90% | -3 | 92% | 340 |
| 41. Tulane University (LA) | 73 | 3.6 | 52 | 93% | 86% | 86% | None | 80% | 377 |
| 42. Boston University | 72 | 3.7 | 41 | 94% | 84% | 88% | +4 | 90% | 237 |
| 42. Brandeis University (MA) | 72 | 3.7 | 35 | 93% | 87% | 87% | None | 83% | 191 |
| 42. Case Western Reserve Univ. (OH) | 72 | 3.7 | 62 | 93% | 83% | 84% | +1 | 82% | 203 |
| 42. University of Texas at Austin* | 72 | 4.2 | 52 | 95% | 82% | 86% | +4 | 79% | 135 |
| 42. Univ. of Wisconsin–Madison* | 72 | 4.1 | 41 | 95% | 80% | 88% | +8 | 79% | 340 |
| 47. University of Georgia* | 71 | 3.7 | 43 | 96% | 77% | 87% | +10 | 81% | 191 |
| 47. University of Illinois–Urbana-Champaign* | 71 | 3.9 | 52 | 93% | 77% | 85% | +8 | 80% | 161 |
| 49. Lehigh University (PA) | 70 | 3.4 | 35 | 95% | 84% | 90% | +6 | 83% | 278 |
| 49. Northeastern University (MA) | 70 | 3.5 | 35 | 97% | 84% | 89% | +5 | 87% | 278 |
| 49. Pepperdine University (CA) | 70 | 3.5 | 52 | 91% | 78% | 86% | +8 | 89% | 113 |
| 49. University of Miami (FL) | 70 | 3.5 | 64 | 92% | 86% | 83% | -3 | 80% | 251 |



**Note:** Key to footnotes, Page 60

ATTORNEYS' EYES ONLY USNWR0000000688

# sities

| Faculty resources rank | % of classes under 20 ('19) | % of classes of 50 or more ('19) | Student/ faculty ratio ('19) | Selectivity rank | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Financial resources rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 75% | 9% | 5/1 | 12 | 1460-1570 | 91% | 6% | 12 | 55% |
| 5 | 74% | 11% | 6/1 | 5 | 1460-1570 | 93% | 5% | 7 | 30% |
| 2 | 82% | 9% | 6/1 | 5 | 1450-1570 | 96% | 5% | 10 | 31% |
| 11 | 71% | 11% | 3/1 | 3 | 1510-1570 | 95% | 7% | 2 | 32% |
| 8 | 73% | 9% | 6/1 | 5 | 1460-1570 | 92% | 6% | 1 | 26% |
| 12 | 69% | 11% | 5/1 | 5 | 1440-1570 | 98% | 4% | 5 | 27% |
| 1 | 79% | 6% | 5/1 | 1 | 1500-1570[2] | 99% | 6% | 9 | 39% |
| 3 | 71% | 9% | 6/1 | 5 | 1450-1560 | 94% | 8% | 14 | 38% |
| 8 | 69% | 8% | 3/1 | 1 | 1530-1560 | 99% | 6% | 3 | 27% |
| 15 | 77% | 9% | 6/1 | 3 | 1470-1570 | 98% | 10% | 3 | 35% |
| 5 | 77% | 5% | 6/1 | 12 | 1440-1550 | 92% | 9% | 7 | 31% |
| 4 | 70% | 7% | 6/1 | 5 | 33-35 | 95% | 8% | 15 | 32% |
| 8 | 64% | 7% | 7/1 | 12 | 1440-1560 | 95% | 8% | 16 | 44% |
| 17 | 69% | 11% | 6/1 | 16 | 1440-1570 | 91% | 7% | 24 | 30% |
| 16 | 61% | 8% | 7/1 | 12 | 33-35 | 90% | 9% | 12 | 29% |
| 13 | 69% | 8% | 6/1 | 5 | 1470-1570 | 93% | 9% | 23 | 30% |
| 13 | 66% | 10% | 7/1 | 19 | 33-35[2] | 84% | 14% | 6 | 24% |
| 26 | 56% | 18% | 9/1 | 23 | 1400-1560 | 83% | 11% | 18 | 24% |
| 19 | 62% | 9% | 9/1 | 16 | 32-35 | 90% | 16% | 25 | 42% |
| 32 | 50% | 22% | 18/1 | 26 | 1280-1530 | 97% | 12% | 20 | 7% |
| 20 | 62% | 13% | 9/1 | 23 | 1360-1530 | 84% | 16% | 16 | 20% |
| 64 | 53% | 19% | 19/1 | 19 | 1310-1530 | 97% | 17% | 48 | 8% |
| 31 | 60% | 6% | 11/1 | 19 | 1380-1550 | 85% | 14% | 33 | 29% |
| 42 | 55% | 18% | 15/1 | 41 | 1340-1530[2] | 78%[5] | 23% | 41 | 17% |
| 42 | 61% | 12% | 8/1 | 32 | 1360-1530 | 90%[4] | 11% | 22 | 39% |
| 20 | 66% | 12% | 7/1 | 16 | 1460-1560 | 88% | 15% | 33 | 15% |
| 38 | 53% | 15% | 14/1 | 23 | 1340-1520 | 90% | 24% | 44 | 19% |
| 84 | 41% | 13% | 14/1 | 32 | 27-33 | 78% | 23% | 33 | 18% |
| 20 | 60% | 2% | 10/1 | 32 | 30-33[2] | 75% | 30% | 10 | 23% |
| 25 | 60% | 10% | 9/1 | 28 | 1350-1530[2] | 79% | 16% | 28 | 11% |
| 32 | 68% | 8% | 9/1 | 26 | 1390-1540 | 80% | 15% | 31 | 22% |
| 23 | 51% | 19% | 17/1 | 28 | 1240-1490 | 100% | 30% | 64 | 17% |
| 56 | 53% | 10% | 17/1 | 32 | 1310-1470 | 81% | 37% | 46 | 16% |
| 17 | 77% | 8% | 10/1 | 79 | 1310-1500[9] | 69% | 30% | 21 | 22% |
| 42 | 49% | 6% | 11/1 | 41 | 1340-1500 | 82%[5] | 27% | 64 | 23% |
| 84 | 44% | 22% | 19/1 | 19 | 1370-1530 | 90% | 21% | 59 | 17% |
| 64 | 52% | 23% | 18/1 | 46 | 1160-1440 | 99% | 27% | 68 | 7% |
| 93 | 47% | 27% | 19/1 | 30 | 1230-1490 | 100% | 32% | 25 | 4% |
| 166 | 36% | 30% | 20/1 | 45 | 1150-1420 | 100% | 39% | 33 | 7% |
| 42 | 53% | 6% | 11/1 | 32 | 1320-1510 | 75% | 38% | 108 | 28% |
| 24 | 66% | 6% | 8/1 | 32 | 31-33 | 64% | 13% | 27 | 18% |
| 26 | 62% | 12% | 10/1 | 51 | 1340-1510[2] | 64%[5] | 19% | 48 | 10% |
| 53 | 58% | 11% | 10/1 | 46 | 1350-1520[2] | 56% | 30% | 48 | 19% |
| 48 | 50% | 14% | 11/1 | 32 | 1340-1510 | 70% | 27% | 37 | 18% |
| 116 | 37% | 24% | 18/1 | 32 | 1230-1480 | 87% | 32% | 76 | 9% |
| 123 | 44% | 22% | 17/1 | 54 | 27-32 | 57% | 54% | 59 | 13% |
| 67 | 48% | 11% | 17/1 | 54 | 1240-1420 | 60% | 46% | 119 | 13% |
| 104 | 38% | 21% | 20/1 | 59 | 1220-1480 | 55% | 59% | 64 | 6% |
| 38 | 51% | 10% | 9/1 | 51 | 1280-1450 | 58% | 32% | 52 | 15% |
| 36 | 68% | 6% | 14/1 | 41 | 1390-1540 | 75%[5] | 18% | 72 | 12% |
| 38 | 69% | 2% | 13/1 | 72 | 1230-1450 | 46% | 32% | 56 | 9% |
| 56 | 51% | 9% | 12/1 | 54 | 1270-1440 | 59% | 27% | 28 | 10% |

## What Is a National University?

**TO ASSESS MORE** than 1,800 of the country's four-year colleges and universities, U.S. News first assigns each to a group of its peers, based on the categories of higher education institutions developed by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of 389 institutions (209 public, 176 private and 4 for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees or professional practice doctorates; some institutions emphasize research. A list of the top 30 public national universities appears on Page 71.

Data on 17 indicators of academic quality are gathered from each institution. Schools are ranked by total weighted score; those tied are listed alphabetically. For a description of the methodology, see Page 58. For more on a college, turn to the directory at the back of the book.



ATTORNEYS' EYES ONLY USNWR0000000689

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate: Predicted | 2019 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53. | **Ohio State University–Columbus*** | 69 | 3.8 | 94% | 76% | 86% | 79% | 32% | 22% | 28-32[2] | 60% | 54% | 14% |
| 53. | **Purdue University–West Lafayette** (IN)* | 69 | 3.8 | 92% | 74% | 82% | 73% | 39% | 19% | 1190-1440 | 49% | 60% | 17% |
| 53. | **Rensselaer Polytechnic Inst.** (NY) | 69 | 3.6 | 93% | 85% | 85% | 81% | 54% | 10% | 1330-1510 | 63% | 47% | 10% |
| 53. | **Santa Clara University** (CA) | 69 | 3.2 | 95% | 82% | 91% | 88% | 45% | 0.4% | 1280-1440 | 52%[5] | 49% | 19% |
| 53. | **Villanova University** (PA) | 69 | 3.4 | 96% | 86% | 90% | 88% | 44% | 3% | 1320-1470 | 72% | 28% | 29% |
| 58. | **Florida State University*** | 68 | 3.3 | 93% | 70% | 83% | 81% | 60% | 11% | 1200-1340 | 47% | 36% | 18% |
| 58. | **Syracuse University** (NY) | 68 | 3.5 | 91% | 76% | 83% | 81% | 59% | 10% | 1180-1380[2] | 33% | 44% | 11% |
| 58. | **Univ. of Maryland–College Park*** | 68 | 3.8 | 95% | 85% | 87% | 84% | 45% | 17% | 1280-1480 | 69% | 44% | 6% |
| 58. | **University of Pittsburgh*** | 68 | 3.6 | 93% | 77% | 83% | 75% | 45% | 18% | 1260-1440 | 53% | 57% | 7% |
| 58. | **University of Washington*** | 68 | 3.9 | 94% | 87% | 84% | 79% | 29% | 25% | 1220-1470 | 59% | 52% | 11% |
| 63. | **Pennsylvania State U.–Univ. Park*** | 67 | 3.7 | 93% | 72% | 86% | 77% | 29% | 17% | 1160-1370 | 43%[4] | 49% | 11% |
| 63. | **Rutgers University–New Brunswick** (NJ)* | 67 | 3.4 | 93% | 68% | 84% | 80% | 42% | 20% | 1210-1430 | 38% | 61% | 7% |
| 63. | **University of Connecticut*** | 67 | 3.4 | 93% | 75% | 85% | 80% | 53% | 16% | 1190-1390 | 55% | 49% | 8% |
| 66. | **Fordham University** (NY) | 66 | 3.3 | 91% | 77% | 83% | 80% | 52% | 1% | 1240-1450 | 46% | 46% | 17% |
| 66. | **George Washington University** (DC) | 66 | 3.6 | 92% | 83% | 82% | 76% | 52% | 10% | 1280-1470[2] | 53% | 41% | 7% |
| 66. | **Loyola Marymount University** (CA) | 66 | 3.1 | 90% | 74% | 80% | 77% | 55% | 1% | 1230-1410 | 47%[5] | 44% | 17% |
| 66. | **Southern Methodist University** (TX) | 66 | 3.3 | 91% | 81% | 81% | 73% | 57% | 10% | 29-33 | 49% | 47% | 14% |
| 66. | **Texas A&M University*** | 66 | 3.7 | 92% | 75% | 82% | 76% | 25% | 28% | 1160-1390 | 70% | 58% | 16% |
| 66. | **Univ. of Massachusetts–Amherst*** | 66 | 3.5 | 91% | 70% | 82% | 78% | 50% | 18% | 1190-1390 | 31% | 64% | 9% |
| 66. | **University of Minnesota–Twin Cities*** | 66 | 3.7 | 93% | 76% | 83% | 77% | 38% | 19% | 26-31 | 50% | 57% | 7% |
| 66. | **Worcester Polytechnic Inst.** (MA) | 66 | 3.0 | 95% | 84% | 89% | 85% | 63% | 11% | 1310-1470[2] | 63% | 49% | 9% |
| 74. | **Clemson University** (SC)* | 65 | 3.4 | 93% | 81% | 84% | 72% | 53% | 14% | 1230-1400 | 56% | 51% | 23% |
| 74. | **Virginia Tech*** | 65 | 3.7 | 93% | 77% | 86% | 83% | 29% | 23% | 1180-1390[2] | 29%[5] | 70% | 13% |
| 76. | **American University** (DC) | 64 | 3.3 | 89% | 81% | 79% | 78% | 55% | 2% | 1210-1390[2] | 32% | 36% | 6% |
| 76. | **Baylor University** (TX) | 64 | 3.3 | 89% | 75% | 78% | 66% | 53% | 9% | 26-32 | 44% | 45% | 14% |
| 76. | **Indiana University–Bloomington*** | 64 | 3.7 | 91% | 71% | 79% | 69% | 39% | 16% | 1150-1360 | 35% | 78% | 12% |
| 76. | **Yeshiva University** (NY) | 64 | 2.9 | 91% | 83% | 82% | 79% | 65% | 1% | 24-30 | N/A | 55% | 14% |
| 80. | **Brigham Young Univ.–Provo** (UT) | 63 | 3.2 | 90% | 83% | 78% | 72% | 46% | 12% | 26-31 | 56% | 67% | 12% |
| 80. | **Gonzaga University** (WA) | 63 | 3.1 | 94% | 77% | 85% | 85% | 38% | 1% | 1200-1360 | 40% | 62% | 12% |
| 80. | **Howard University** (DC) | 63 | 3.3 | 88% | 58% | 65% | 60% | 52% | 6% | 1130-1280 | 28% | 36% | 11% |
| 80. | **Michigan State University*** | 63 | 3.6 | 92% | 69% | 81% | 71% | 24% | 24% | 1100-1320 | 28% | 71% | 6% |
| 80. | **North Carolina State U.*** | 63 | 3.2 | 94% | 76% | 83% | 78% | 35% | 16% | 1250-1420[2] | 50% | 45% | 11% |
| 80. | **Stevens Institute of Technology** (NJ) | 63 | 2.9 | 95% | 81% | 85% | 77% | 44% | 10% | 1340-1500[2] | 74% | 40% | 16% |
| 80. | **Texas Christian University** | 63 | 3.1 | 91% | 79% | 83% | 84% | 40% | 4% | 25-31[2] | 47% | 47% | 16% |
| 80. | **University of Denver** | 63 | 3.1 | 87% | 78% | 77% | 74% | 61% | 6% | 26-31[2] | 39% | 59% | 10% |
| 88. | **Binghamton University–SUNY*** | 62 | 3.0 | 91% | 74% | 81% | 81% | 48% | 13% | 1280-1440 | 55% | 41% | 6% |
| 88. | **Colorado School of Mines*** | 62 | 3.5 | 92% | 81% | 83% | 78% | 29% | 21% | 1260-1460 | 50% | 53% | 9% |
| 88. | **Elon University** (NC) | 62 | 3.0 | 90% | 79% | 85% | 88% | 52% | 0% | 1160-1320[2] | 25% | 78% | 25% |
| 88. | **Marquette University** (WI) | 62 | 3.2 | 89% | 74% | 82% | 77% | 46% | 9% | 24-29 | 33% | 83% | 15% |
| 88. | **Stony Brook–SUNY*** | 62 | 3.3 | 90% | 67% | 76% | 80% | 34% | 25% | 1230-1440 | 51% | 44% | 5% |
| 88. | **University at Buffalo–SUNY*** | 62 | 3.2 | 87% | 64% | 75% | 71% | 30% | 22% | 1160-1340 | 30% | 61% | 11% |
| 88. | **University of California–Riverside*** | 62 | 3.2 | 90% | 72% | 76% | 75% | 21% | 32% | 1110-1340[2] | 94% | 57% | 2% |
| 88. | **University of Iowa*** | 62 | 3.6 | 86% | 69% | 72% | 60% | 52% | 13% | 22-29 | 32% | 83% | 7% |
| 88. | **University of San Diego** | 62 | 3.1 | 90% | 77% | 81% | 79% | 39% | 0.1% | 1190-1370[2] | 33% | 49% | 11% |
| 97. | **Auburn University** (AL)* | 61 | 3.3 | 91% | 73% | 79% | 68% | 36% | 16% | 25-31 | 33% | 81% | 14% |
| 97. | **University of Arizona*** | 61 | 3.6 | 82% | 66% | 65% | 59% | 45% | 16% | 1110-1360[2] | 36% | 85% | 9% |
| 97. | **University of California–Merced*** | 61 | 2.8 | 83% | 47% | 69% | 68% | 29% | 29% | 980-1180 | N/A | 72% | 10% |
| 97. | **University of California–Santa Cruz*** | 61 | 3.2 | 90% | 81% | 77% | 74% | 20% | 28% | 1190-1390 | 96% | 52% | 3% |
| 97. | **University of Delaware*** | 61 | 3.3 | 91% | 76% | 81% | 72% | 32% | 17% | 1170-1360[2] | 30% | 68% | 9% |
| 97. | **University of Utah*** | 61 | 3.3 | 90% | 67% | 70% | 55% | 39% | 18% | 22-29 | N/A | 62% | 12% |
| 103. | **Arizona State University–Tempe*** | 60 | 3.4 | 87% | 64% | 71% | 63% | 35% | 18% | 22-28[2] | 31% | 86% | 9% |
| 103. | **Clark University** (MA) | 60 | 2.8 | 87% | 75% | 79% | 72% | 54% | 5% | 1180-1370[2] | 27% | 53% | 14% |
| 103. | **Miami University–Oxford** (OH)* | 60 | 3.2 | 91% | 74% | 82% | 75% | 31% | 12% | 26-31 | 32% | 80% | 17% |
| 103. | **Saint Louis University** | 60 | 3.1 | 91% | 76% | 80% | 67% | 39% | 9% | 25-30 | 38% | 58% | 10% |
| 103. | **Temple University** (PA)* | 60 | 3.1 | 90% | 61% | 74% | 65% | 41% | 8% | 1120-1320[2] | 36% | 60% | 5% |
| 103. | **University of Colorado Boulder*** | 60 | 3.7 | 88% | 73% | 69% | 61% | 44% | 17% | 1140-1360 | 26% | 78% | 6% |



**Note:** Key to footnotes, Page 60

ATTORNEYS' EYES ONLY USNWR0000000690

## BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate: Predicted | 2019 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103. | **University of Oregon*** | 60 | 3.5 | 86% | 67% | 74% | 67% | 38% | 21% | 1100-1310[2] | 26%[5] | 82% | 7% |
| 103. | **University of San Francisco** | 60 | 3.0 | 85% | 69% | 75% | 76% | 42% | 2% | 1130-1330[2] | 32% | 64% | 6% |
| 103. | **University of South Florida*** | 60 | 2.8 | 91% | 62% | 75% | 72% | 44% | 13% | 1170-1330 | 34% | 48% | 12% |
| 112. | **Creighton University** (NE) | 59 | 3.0 | 89% | 77% | 78% | 75% | 46% | 5% | 23-29[2] | 35% | 74% | 14% |
| 112. | **Loyola University Chicago** | 59 | 3.3 | 84% | 70% | 74% | 67% | 35% | 6% | 25-30 | 35% | 67% | 5% |
| 112. | **Rochester Inst. of Technology** (NY) | 59 | 3.5 | 89% | 66% | 69% | 66% | 48% | 5% | 1220-1410[2] | 39% | 70% | 5% |
| 112. | **University of Illinois–Chicago*** | 59 | 3.1 | 80% | 51% | 61% | 59% | 35% | 18% | 1030-1260 | 28% | 73% | 2% |
| 112. | **University of La Verne** (CA) | 59 | 2.1 | 83% | 49% | 73% | 71% | 66% | 0% | 1040-1190[2] | 21% | 55% | 4% |
| 112. | **University of Tennessee*** | 59 | 3.3 | 87% | 72% | 72% | 62% | 31% | 15% | 24-30 | 35% | 79% | 11% |
| 118. | **Iowa State University*** | 58 | 3.3 | 88% | 69% | 74% | 65% | 32% | 20% | 22-28 | 28% | 92% | 11% |
| 118. | **New Jersey Inst. of Technology*** | 58 | 2.8 | 88% | 59% | 67% | 63% | 37% | 3% | 1190-1390 | 31% | 73% | 9% |
| 118. | **Rutgers University–Newark** (NJ)* | 58 | 2.8 | 85% | 54% | 69% | 71% | 27% | 16% | 1020-1200 | 22% | 72% | 5% |
| 118. | **SUNY Col. of Envir. Sci. and Forestry*** | 58 | 2.7 | 80% | 68% | 75% | 73% | 51% | 10% | 1120-1300 | 31% | 70% | 15% |
| 118. | **Univ. of South Carolina*** | 58 | 3.2 | 88% | 71% | 77% | 67% | 38% | 16% | 1180-1370 | 28% | 69% | 11% |
| 118. | **University of Vermont*** | 58 | 3.1 | 87% | 76% | 76% | 68% | 49% | 14% | 1180-1360 | 34% | 67% | 8% |
| 124. | **Chapman University** (CA) | 57 | 2.6 | 90% | 74% | 81% | 77% | 44% | 4% | 1190-1380[2] | 36% | 56% | 8% |
| 124. | **Clarkson University** (NY) | 57 | 2.7 | 89% | 72% | 81% | 77% | 53% | 17% | 1160-1350[2] | 37% | 75% | 15% |
| 124. | **DePaul University** (IL) | 57 | 3.0 | 85% | 62% | 74% | 68% | 39% | 1% | 1070-1290[2] | N/A | 68% | 6% |
| 124. | **Drake University** (IA) | 57 | 2.8 | 87% | 76% | 82% | 68% | 49% | 8% | 24-31[2] | 41% | 68% | 10% |
| 124. | **Gallaudet University** (DC) | 57 | 3.0 | 73% | 54% | 51% | 49% | 97% | 0% | 14-19 | N/A | 61% | 10% |
| 124. | **Illinois Institute of Technology** | 57 | 2.9 | 91% | 69% | 70% | 66% | 44% | 11% | 1190-1400 | 47% | 60% | 6% |
| 124. | **Seattle University** | 57 | 2.7 | 86% | 69% | 73% | 67% | 62% | 1% | 1150-1330 | 28% | 78% | 6% |
| 124. | **University of Kansas*** | 57 | 3.4 | 84% | 69% | 66% | 52% | 47% | 13% | 22-29 | 29% | 93% | 12% |
| 124. | **Univ. of Missouri*** | 57 | 3.3 | 87% | 70% | 71% | 59% | 41% | 15% | 23-29 | 33% | 81% | 12% |
| 133. | **Drexel University** (PA) | 56 | 3.1 | 89% | 69% | 69% | 62% | 52% | 10% | 1190-1390 | 35% | 75% | 6% |
| 133. | **The New School** (NY) | 56 | 2.9 | 82% | 67% | 69% | 63% | 92% | 1% | 1150-1380[9] | 20%[5] | 57% | 1% |
| 133. | **Seton Hall University** (NJ) | 56 | 3.0 | 84% | 67% | 73% | 67% | 49% | 2% | 1150-1330 | 34% | 74% | 11% |
| 133. | **Simmons University** (MA) | 56 | 2.4 | 83% | 66% | 81% | 80% | 66% | 2% | 1110-1290 | 28% | 73% | 12% |
| 133. | **University of Dayton** (OH) | 56 | 2.7 | 90% | 74% | 82% | 75% | 38% | 4% | 23-29[3] | 27% | 72% | 12%[4] |
| 133. | **University of Kentucky*** | 56 | 3.2 | 84% | 67% | 66% | 54% | 34% | 16% | 22-29 | 33% | 96% | 11% |
| 133. | **Univ. of Nebraska–Lincoln*** | 56 | 3.3 | 83% | 67% | 65% | 54% | 36% | 18% | 22-28 | 28% | 78% | 17% |
| 133. | **University of Oklahoma*** | 56 | 3.2 | 90% | 68% | 70% | 59% | 45% | 11% | 23-29 | 33% | 80% | 8% |
| 133. | **University of St. Thomas** (MN) | 56 | 2.6 | 87% | 71% | 76% | 71% | 34% | 1% | 24-29 | 21% | 83% | 11% |
| 133. | **University of the Pacific** (CA) | 56 | 2.6 | 83% | 65% | 67% | 63% | 47% | 7% | 1120-1360 | 37% | 66% | 5% |
| 143. | **The Catholic University of America** (DC) | 55 | 2.9 | 86% | 75% | 72% | 62% | 60% | 4% | 1130-1330[2] | N/A | 85% | 10% |
| 143. | **Duquesne University** (PA) | 55 | 2.8 | 86% | 69% | 80% | 72% | 40% | 9% | 1130-1300[2] | 25% | 74% | 6% |
| 143. | **George Mason University** (VA)* | 55 | 3.2 | 87% | 64% | 71% | 67% | 31% | 14% | 1110-1320[2] | 15% | 87% | 2% |
| 143. | **Samford University** (AL) | 55 | 2.6 | 89% | 77% | 76% | 65% | 60% | 3% | 23-29 | 33% | 83% | 7% |
| 143. | **San Diego State University*** | 55 | 3.0 | 89% | 61% | 74% | 70% | 28% | 25% | 1110-1320 | 33% | 34% | 4% |
| 143. | **University of Alabama*** | 55 | 3.2 | 87% | 73% | 71% | 56% | 34% | 21% | 23-31 | 40% | 83% | 21% |
| 143. | **University of Cincinnati*** | 55 | 2.9 | 87% | 62% | 71% | 60% | 37% | 17% | 23-29 | 24% | 77% | 9% |
| 143. | **University of New Hampshire*** | 55 | 3.0 | 86% | 67% | 77% | 73% | 35% | 16% | 1070-1270[2] | 22% | 84% | 7% |
| 143. | **University of Texas at Dallas*** | 55 | 2.9 | 88% | 67% | 71% | 67% | 20% | 23% | 1240-1460 | 39% | 79% | 3% |
| 143. | **University of Tulsa** (OK) | 55 | 2.7 | 89% | 84% | 72% | 56% | 58% | 4% | 24-31 | 56% | 36% | 15% |
| 153. | **Colorado State University*** | 54 | 3.1 | 85% | 66% | 70% | 62% | 29% | 24% | 1070-1290 | 21% | 81% | 10% |
| 153. | **Louisiana State University–Baton Rouge*** | 54 | 3.0 | 83% | 66% | 68% | 57% | 41% | 17% | 23-29 | 24% | 75% | 13% |
| 153. | **Michigan Technological University*** | 54 | 2.8 | 84% | 66% | 70% | 59% | 49% | 14% | 1170-1370 | 31% | 74% | 8% |
| 153. | **Oregon State University*** | 54 | 3.1 | 84% | 63% | 67% | 56% | 33% | 21% | 1080-1320 | 27% | 84% | 7% |
| 153. | **Quinnipiac University**[1] (CT) | 54 | 2.7 | 87%[8] | 71% | 77%[6] | 73%[4] | 45%[4] | 2%[4] | 1090-1260[4] | 20%[4] | 72%[4] | 4%[4] |
| 153. | **Rutgers University–Camden** (NJ)* | 54 | 2.7 | 87% | 53% | 65% | 64% | 42% | 8% | 980-1170 | 19% | 79% | 4% |
| 153. | **University of Alabama at Birmingham*** | 54 | 2.9 | 83% | 61% | 63% | 54% | 44% | 17% | 22-29 | 29% | 74% | 6% |
| 160. | **Belmont University** (TN) | 53 | 2.7 | 83% | 74% | 72% | 63% | 46% | 0.1% | 24-29 | 32% | 84% | 9% |
| 160. | **Hofstra University** (NY) | 53 | 2.9 | 82% | 67% | 65% | 58% | 47% | 2% | 1160-1340[2] | 32% | 68% | 12% |
| 160. | **Mercer University** (GA) | 53 | 2.6 | 87% | 67% | 66% | 57% | 55% | 5% | 1170-1340 | 36% | 74% | 10% |
| 160. | **University at Albany–SUNY*** | 53 | 2.9 | 82% | 59% | 63% | 63% | 30% | 18% | 1090-1250 | 18% | 54% | 6% |
| 160. | **University of Arkansas*** | 53 | 3.0 | 83% | 67% | 66% | 49% | 48% | 17% | 23-30 | 25% | 77% | 18% |



**Note:** Key to footnotes, Page 60

ATTORNEYS' EYES ONLY USNWR0000000691

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate: Predicted | 2019 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Accept-ance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160. | University of Central Florida* | 53 | 2.9 | 90% | 63% | 72% | 70% | 27% | 24% | 1170-1340 | 36% | 44% | 4% |
| 160. | Univ. of Maryland–Baltimore County* | 53 | 3.0 | 87% | 66% | 71% | 70% | 39% | 14% | 1180-1360 | 21% | 61% | 4% |
| 160. | University of Mississippi* | 53 | 3.0 | 86% | 66% | 66% | 51% | 54% | 12% | 21-29[2] | 25% | 88% | 9% |
| 160. | Valparaiso University (IN) | 53 | 2.8 | 83% | 69% | 71% | 66% | 55% | 5% | 1070-1290 | 36% | 86% | 12% |
| 160. | Virginia Commonwealth University* | 53 | 3.0 | 84% | 62% | 68% | 63% | 47% | 16% | 1070-1260[2] | 18% | 87% | 5% |
| 170. | Adelphi University (NY) | 52 | 2.3 | 81% | 61% | 73% | 65% | 48% | 1% | 1090-1270[9] | 28%[5] | 74% | 7% |
| 170. | Kansas State University* | 52 | 3.0 | 85% | 66% | 65% | 52% | 47% | 12% | 22-28 | 28% | 96% | 18% |
| 170. | St. John's University (NY) | 52 | 2.8 | 84% | 54% | 63% | 57% | 33% | 4% | 1080-1300[2] | 21% | 72% | 4% |
| 170. | University of Hawaii–Manoa* | 52 | 2.8 | 79% | 64% | 61% | 57% | 51% | 12% | 1070-1270[3] | 24% | 58% | 4% |
| 170. | University of Idaho* | 52 | 2.8 | 79% | 55% | 56% | 49% | 57% | 9% | 1010-1240 | 18% | 78% | 9% |
| 170. | University of Rhode Island* | 52 | 2.9 | 84% | 63% | 69% | 62% | 43% | 11% | 1080-1260[3] | 18% | 75% | 5% |
| 176. | CUNY–City College[1]* | 51 | 2.9 | 86%[8] | 48% | 51%[6] | 44%[4] | 33%[4] | 3%[4] | 950-1190[4] | N/A | 38%[4] | 9%[4] |
| 176. | Missouri U. of Science and Technology* | 51 | 2.8 | 82% | 67% | 66% | 56% | 39% | 18% | 26-32 | 41% | 79% | 11% |
| 176. | Montclair State University (NJ)* | 51 | 2.3 | 81% | 48% | 67% | 66% | 38% | 3% | 990-1180[2] | 12% | 76% | 3% |
| 176. | Ohio University* | 51 | 3.0 | 81% | 59% | 65% | 54% | 34% | 16% | 21-26 | 20% | 82% | 4% |
| 176. | St. John Fisher College (NY) | 51 | 2.2 | 86% | 65% | 75% | 74% | 37% | 2% | 1070-1260 | 21% | 64% | 7% |
| 176. | Thomas Jefferson University (PA) | 51 | 2.4 | 83% | 67% | 70% | 59% | 63% | 4% | 1070-1270 | 23% | 66% | 2% |
| 176. | University of Houston* | 51 | 2.9 | 85% | 59% | 61% | 58% | 26% | 24% | 1140-1310 | 32% | 65% | 11% |
| 176. | University of Louisville (KY)* | 51 | 2.9 | 80% | 59% | 59% | 48% | 42% | 8% | 22-29[3] | 27% | 70% | 10% |
| 176. | Univ. of Massachusetts–Lowell* | 51 | 2.6 | 85% | 61% | 66% | 59% | 47% | 7% | 1150-1320[2] | 25% | 73% | 10% |
| 176. | University of St. Joseph (CT) | 51 | 2.2 | 79% | 48% | 55% | 48% | 69% | 0% | 1030-1210[2] | 17% | 77% | 9% |
| 176. | Washington State University* | 51 | 3.1 | 80% | 64% | 60% | 50% | 33% | 21% | 1020-1240 | N/A | 76% | 11% |
| 187. | Biola University (CA) | 50 | 2.1 | 85% | 69% | 74% | 66% | 49% | 5% | 1080-1310 | 45% | 71% | 7% |



READY TO CHANGE THE WORLD.
"IT'S OUR TURN."
THAT'S A SALUKI.
NOW TEST OPTIONAL.
ACT/SAT not required for admission.
Because education is more than test scores.
SIU CARBONDALE Southern Illinois University

## BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate: Predicted | 2019 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187. | Chatham University (PA) | 50 | 2.3 | 81% | 62% | 70% | 62% | 61% | 1% | 1050-1270[2] | 24% | 62% | 12% |
| 187. | Florida International University* | 50 | 2.6 | 89% | 53% | 61% | 64% | 30% | 18% | 1110-1280 | 35%[5] | 58% | 4% |
| 187. | Oklahoma State University* | 50 | 2.9 | 82% | 64% | 65% | 49% | 39% | 16% | 21-28 | 27% | 70% | 9% |
| 187. | Pacific University (OR) | 50 | 2.5 | 80% | 63% | 69% | 61% | 59% | 2% | 1060-1260 | N/A | 87% | 7% |
| 187. | Rowan University (NJ)* | 50 | 2.4 | 84% | 63% | 72% | 63% | 33% | 1% | 990-1200 | N/A | 74% | 3% |
| 187. | University of Detroit Mercy | 50 | 2.2 | 84% | 61% | 67% | 60% | 44% | 3% | 1060-1250 | 26% | 77% | 7% |
| 187. | University of New Mexico* | 50 | 2.9 | 77% | 58% | 53% | 46% | 58% | 8% | 19-25 | N/A | 49% | N/A |
| 187. | University of North Carolina–Wilmington* | 50 | 2.6 | 85% | 68% | 72% | 67% | 35% | 8% | 22-27 | 24% | 65% | 5% |
| 196. | Bethel University (MN) | 49 | 2.1 | 85% | 70% | 73% | 66% | 60% | 1% | 21-27 | 24% | 79% | 7% |
| 196. | California State University–Fresno* | 49 | 2.6 | 81% | 39% | 56% | 53% | 18% | 8% | 940-1130 | 15% | 58% | 3% |
| 196. | Indiana University-Purdue U.–Indianapolis* | 49 | 3.0 | 74% | 51% | 51% | 41% | 47% | 8% | 1000-1200 | 14% | 81% | 7% |
| 196. | Loyola University New Orleans | 49 | 2.8 | 81% | 63% | 62% | 53% | 43% | 2% | 22-28[2] | N/A[5] | 75% | 5% |
| 196. | Maryville Univ. of St. Louis | 49 | 2.0 | 85% | 62% | 71% | 64% | 67% | 0.3% | 20-25[2] | 25% | 83% | 5% |
| 196. | Robert Morris University (PA) | 49 | 2.2 | 81% | 55% | 65% | 55% | 42% | 3% | 1020-1210 | 16% | 84% | 7% |
| 196. | Seattle Pacific University | 49 | 2.5 | 80% | 68% | 68% | 60% | 57% | 2% | 1020-1250 | 1%[4] | 91% | 4% |
| 196. | Towson University (MD)* | 49 | 2.5 | 85% | 61% | 71% | 68% | 30% | 3% | 1060-1220 | 15% | 76% | 4% |
| 196. | University of Puerto Rico–Rio Piedras[1]* | 49 | 2.5 | 77%[8] | 55% | 57%[8] | 60%[4] | 49%[4] | 1%[4] | N/A[2] | N/A | 43%[4] | N/A |
| 196. | University of Wyoming* | 49 | 2.8 | 77% | 66% | 60% | 44% | 38% | 12% | 22-28 | 24% | 96% | 7% |
| 206. | Bellarmine University (KY) | 48 | 2.2 | 78% | 62% | 66% | 59% | 54% | 1% | 22-28 | N/A | 84% | 11% |
| 206. | Florida Institute of Technology | 48 | 2.5 | 81% | 66% | 59% | 51% | 47% | 5% | 1150-1360 | 26% | 66% | 7% |
| 206. | Georgia State University* | 48 | 3.0 | 82% | 52% | 55% | 55% | 23% | 16% | 990-1190[3] | N/A | 57% | 3% |
| 206. | Illinois State University* | 48 | 2.5 | 80% | 59% | 70% | 59% | 37% | 10% | 1020-1220 | N/A | 82% | 6% |
| 206. | Lipscomb University (TN) | 48 | 2.2 | 82% | 70% | 68% | 58% | 60% | 5% | 23-29 | 27% | 63% | 12% |
| 206. | Misericordia University (PA) | 48 | 2.0 | 82% | 60% | 68% | 56% | 53% | 0% | 1050-1220 | 18% | 86% | 9% |
| 206. | Mississippi State University* | 48 | 2.8 | 80% | 62% | 61% | 45% | 40% | 15% | 22-30 | 30% | 66% | 17% |
| 206. | Russell Sage College (NY) | 48 | 2.1 | 77% | 45% | 71% | 69% | 54% | 0% | 900-1100[2] | 15% | 85% | 7% |
| 206. | Union University (TN) | 48 | 2.0 | 86% | 65% | 68% | 58% | 73% | 0% | 22-30 | 36% | 53% | 3% |
| 206. | University of Maine* | 48 | 2.9 | 76% | 59% | 57% | 48% | 38% | 16% | 1050-1260 | 20% | 90% | 7% |
| 206. | Widener University (PA) | 48 | 2.3 | 81% | 56% | 65% | 54% | 56% | 2% | 1040-1210 | N/A | 72% | 3% |
| 217. | East Carolina University (NC)* | 47 | 2.5 | 82% | 57% | 66% | 62% | 32% | 17% | 1030-1190 | 13% | 79% | 2% |
| 217. | Hampton University (VA) | 47 | 2.4 | 77% | 59% | 57% | 50% | 71% | 9% | 20-25[2] | 12% | 36% | 17% |
| 217. | Kent State University[7] (OH)* | 47 | 2.6 | 81% | 53% | 60% | 52% | 53% | 8% | 20-26 | 17% | 86% | 3% |
| 217. | Pace University (NY) | 47 | 2.5 | 79% | 57% | 57% | 48% | 51% | 3% | 1050-1230[2] | 18% | 79% | 4% |
| 217. | Regis University (CO) | 47 | 2.2 | 81% | 61% | 64% | 66% | 61% | 1% | 1030-1240 | 28% | 71% | 4% |
| 217. | Sacred Heart University (CT) | 47 | 2.4 | 83% | 66% | 73% | 69% | 39% | 2% | 1120-1260[2] | 10% | 64% | 10% |
| 217. | Texas Tech University* | 47 | 3.0 | 85% | 64% | 61% | 52% | 26% | 23% | 1070-1260 | 19% | 69% | 11% |
| 217. | University of Hartford (CT) | 47 | 2.6 | 75% | 58% | 60% | 48% | 69% | 0.1% | 1030-1230[2] | N/A | 76% | 4% |
| 217. | Univ. of Massachusetts–Dartmouth* | 47 | 2.7 | 72% | 55% | 59% | 54% | 51% | 10% | 990-1190[2] | 14% | 75% | 2% |
| 217. | Wilkes University (PA) | 47 | 2.0 | 77% | 55% | 63% | 51% | 62% | 3% | 1020-1218 | 20% | 79% | 13% |
| 227. | Azusa Pacific University[1] (CA) | 46 | 2.2 | 84%[8] | 64% | 67%[6] | 65%[4] | 57%[4] | 2%[4] | 1020-1240[4] | N/A | 69%[4] | N/A |
| 227. | Clarke University (IA) | 46 | 2.1 | 72% | 55% | 63% | 65% | 77% | 0.4% | 18-23 | 17% | 94% | 14% |
| 227. | Edgewood College (WI) | 46 | 1.8 | 78% | 58% | 64% | 55% | 82% | 0.3% | 20-25 | 16% | 72% | 6% |
| 227. | Gannon University (PA) | 46 | 2.0 | 82% | 59% | 68% | 56% | 50% | 0.3% | 1030-1240 | 31%[5] | 76% | 6% |
| 227. | George Fox University (OR) | 46 | 2.1 | 83% | 64% | 68% | 63% | 53% | 4% | 1030-1270 | 32% | 82% | 5% |
| 227. | Lincoln Memorial University (TN) | 46 | 1.9 | 74% | 46% | 56% | 54% | 60% | 3% | 19-25[9] | 22% | 49% | 4% |
| 227. | Nova Southeastern University (FL) | 46 | 2.0 | 79% | 58% | 57% | 51% | 74% | 1% | 1020-1250 | 34% | 80% | 3% |
| 227. | University of Colorado Denver* | 46 | 2.9 | 70% | 58% | 52% | 50% | 37% | 9% | 1000-1220 | 20% | 67% | 3% |
| 227. | University of Indianapolis | 46 | 2.4 | 75% | 55% | 59% | 51% | 59% | 0.2% | 980-1190 | 17% | 83% | 11% |
| 227. | Univ. of Massachusetts–Boston* | 46 | 2.7 | 77% | 51% | 49% | 48% | 37% | 7% | 1010-1220[2] | 15% | 76% | 4% |
| 227. | University of Nevada–Reno* | 46 | 2.5 | 81% | 60% | 61% | 54% | 42% | 21% | 21-26 | 28% | 88% | 6% |
| 227. | U. of North Carolina–Charlotte* | 46 | 2.9 | 83% | 60% | 64% | 63% | 27% | 25% | 1120-1290 | 17% | 65% | 3% |
| 227. | University of St. Francis (IL) | 46 | 2.0 | 81% | 53% | 62% | 53% | 59% | 1% | 1030-1220[2] | N/A | 46% | 6% |
| 227. | Western New England University (MA) | 46 | 2.0 | 77% | 60% | 65% | 61% | 56% | 1% | 1080-1242[2] | 22% | 85% | 4% |
| 241. | Florida A&M University* | 45 | 2.5 | 82% | 44% | 53% | 52% | 38% | 11% | 1030-1160 | 12% | 36% | 3% |
| 241. | Immaculata University (PA) | 45 | 1.9 | 80% | 51% | 67% | 55% | 80% | 0% | 980-1198[2] | 7% | 81% | 7% |



Note: Key to footnotes, Page 60

ATTORNEYS' EYES ONLY USNWR0000000693

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate Predicted | 2019 graduation rate Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241. | New Mexico State University* | 45 | 2.6 | 74% | 50% | 48% | 41% | 46% | 10% | 18-23 | 22% | 55% | 6% |
| 241. | Oklahoma City University[1] | 45 | 2.1 | 82% | 70% | 65% | 57% | 71%[4] | 1%[4] | 23-29[4] | 31%[4] | 76%[4] | 4% |
| 241. | Shenandoah University (VA) | 45 | 2.1 | 82% | 58% | 60% | 52% | 67% | 1% | 1000-1200 | 11% | 76% | 5% |
| 241. | University of Findlay (OH) | 45 | 1.9 | 80% | 62% | 65% | 78% | 68% | 1% | 21-26 | 22% | 77% | 9% |
| 241. | Utah State University* | 45 | 2.7 | 72% | 62% | 54% | 45% | 47% | 12% | 21-28 | 23% | 91% | 5% |
| 241. | West Virginia University[1]* | 45 | 2.9 | 78%[8] | 61% | 58%[6] | 47%[4] | 35%[4] | 20%[4] | 21-27[4] | 23%[4] | 82%[4] | 10%[4] |
| 249. | Central Michigan University* | 44 | 2.4 | 76% | 55% | 61% | 52% | 35% | 6% | 990-1200 | 18% | 70% | 7% |
| 249. | Harding University (AR) | 44 | 2.0 | 84% | 69% | 69% | 56% | 55% | 7% | 21-29 | 28% | 61% | 9% |
| 249. | Lesley University (MA) | 44 | 2.2 | 80% | 61% | 59%[6] | N/A | 70% | 0% | 1000-1210 | 5% | 75% | N/A |
| 249. | Montana State University* | 44 | 2.7 | 77% | 63% | 56% | 49% | 45% | 13% | 21-27 | 21% | 82% | 8% |
| 249. | St. Catherine University (MN) | 44 | 2.1 | 80% | 57% | 63% | 53% | 67% | 2% | 19-25[3] | 27% | 67% | N/A |
| 249. | University of New England (ME) | 44 | 2.2 | 79% | 64% | 68% | 61% | 55% | 6% | 1040-1220[2] | N/A | 84% | 6% |
| 249. | University of North Texas* | 44 | 2.6 | 79% | 56% | 57% | 55% | 26% | 20% | 1060-1260 | 23% | 74% | 5% |
| 249. | University of South Dakota* | 44 | 2.7 | 76% | 61% | 59% | 48% | 45% | 7% | 19-25 | 12% | 86% | 4% |
| 249. | Wayne State University (MI)* | 44 | 2.6 | 80% | 52% | 48% | 42% | 30% | 12% | 1010-1230 | 18%[4] | 73% | 5% |
| 258. | Baker University (KS) | 43 | 1.8 | 76% | 56% | 64% | 56% | 73% | 0.3% | 20-25 | 21% | 88% | 7% |
| 258. | Bowling Green State University (OH)* | 43 | 2.7 | 77% | 55% | 60% | 46% | 42% | 9% | 20-25 | 16% | 72% | 5% |
| 258. | Campbell University (NC) | 43 | 2.2 | 74% | 58% | 55% | 48% | 60% | 4% | 1030-1230 | 27% | 78% | 5% |
| 258. | College of St. Scholastica (MN) | 43 | 1.9 | 81% | 63% | 69% | 66% | 54% | 2% | 22-26[9] | 23% | 75% | 5% |
| 258. | Concordia University Wisconsin | 43 | 2.1 | 78% | 59% | 64% | 56% | 59% | 2% | 21-26 | 32% | 64% | 3% |
| 258. | Old Dominion University (VA)* | 43 | 2.6 | 79% | 51% | 53% | 47% | 37% | 10% | 980-1180[2] | 10% | 89% | 4% |
| 258. | Southern Illinois University–Carbondale* | 43 | 2.4 | 70% | 50% | 48% | 36% | 64% | 4% | 1070-1420 | 20% | 66% | 3% |
| 258. | University of Memphis* | 43 | 2.6 | 74% | 49% | 53% | 45% | 48% | 8% | 19-26 | 16% | 85% | 5% |
| 258. | Univ. of Missouri–St. Louis* | 43 | 2.5 | 76% | 57% | 52% | 45% | 55% | 7% | 21-27 | 32% | 73% | 4% |
| 258. | University of Montana* | 43 | 2.8 | 69% | 58% | 49% | 36% | 57% | 9% | 20-26 | 16% | 94% | 8% |
| 258. | University of Nevada–Las Vegas* | 43 | 2.7 | 77% | 54% | 45% | 40% | 36% | 13% | 19-25 | 23% | 81% | 4% |
| 258. | U. of North Carolina–Greensboro* | 43 | 2.7 | 76% | 54% | 59% | 57% | 25% | 20% | 1000-1160 | 13% | 82% | 6% |
| 258. | University of North Dakota* | 43 | 2.7 | 80% | 68% | 61% | 48% | 37% | 11% | 20-26 | 19% | 81% | 7% |
| 258. | Western Michigan University* | 43 | 2.5 | 79% | 56% | 57% | 49% | 40% | 10% | 1000-1210 | 12% | 80% | 4% |
| 272. | Dallas Baptist University | 42 | 2.1 | 74% | 61% | 58% | 51% | 66% | 3% | 21-26 | 24% | 90% | 1% |
| 272. | Florida Atlantic University* | 42 | 2.5 | 80% | 52% | 50% | 52% | 25% | 17% | 1080-1240 | 16% | 63% | 3% |
| 272. | Long Island University (NY) | 42 | 2.2 | 78%[8] | 52% | 46% | 41% | 66% | 2% | 1080-1290 | 19% | 80% | 3% |
| 272. | North Carolina A&T State Univ.* | 42 | 2.3 | 78% | 42% | 51% | 47% | 25% | 7% | 960-1130 | 12% | 58% | 9% |
| 272. | Sam Houston State University (TX)* | 42 | 2.3 | 76% | 47% | 55% | 50% | 29% | 11% | 990-1140 | N/A | 83% | 7% |
| 272. | Tennessee Technological Univ.* | 42 | 2.3 | 78% | 54% | 54% | 46% | 46% | 10% | 21-27[2] | 28% | 79% | 6% |
| 272. | University of Akron (OH)* | 42 | 2.3 | 73% | 49% | 52% | 41% | 43% | 7% | 19-25 | 16% | 73% | 3% |
| 272. | University of Alabama–Huntsville* | 42 | 2.5 | 83% | 64% | 58% | 41% | 28% | 22% | 25-31 | 38%[5] | 81% | 2% |
| 272. | Univ. of Missouri–Kansas City* | 42 | 2.6 | 75% | 60% | 50% | 38% | 49% | 13% | 21-28 | 30% | 61% | 5% |
| 272. | University of North Florida* | 42 | 2.4 | 81% | 62% | 61% | 60% | 27% | 11% | 1090-1260 | 15% | 72% | 3% |
| 272. | University of the Incarnate Word (TX) | 42 | 2.0 | 75% | 48% | 52% | 48% | 63% | 2% | 950-1160 | 18% | 94% | 4% |
| 272. | William Carey University (MS) | 42 | 1.8 | 80% | 47% | 47% | 48% | 78% | 1% | 20-28 | 26% | 55% | 4% |
| 284. | Ball State University[1] (IN)* | 41 | 2.6 | 79%[8] | 56% | 62%[6] | N/A | N/A | N/A | N/A[2] | N/A | 65%[4] | N/A |
| 284. | Delaware State University* | 41 | 2.3 | 72% | 41% | 42% | 42% | 46% | 3% | 820-1020 | 11% | 53% | 11% |
| 284. | D'Youville College (NY) | 41 | 1.7 | 80% | 60% | 63% | 53% | 63% | 1% | 1080-1200 | N/A | 88% | 12% |
| 284. | Gardner-Webb University (NC) | 41 | 2.1 | 74% | 54% | 59% | 49% | 73% | 0% | 970-1180 | 13% | 67% | 2% |
| 284. | Indiana Univ. of Pennsylvania* | 41 | 2.2 | 72% | 47% | 56% | 43% | 38% | 9% | 910-1120[3] | 9% | 93% | 5% |
| 284. | Keiser University (FL) | 41 | 1.6 | 81% | 35% | 60% | 61% | 45% | 30% | N/A[2] | N/A | 85% | 1%[4] |
| 284. | Marshall University (WV)* | 41 | 2.5 | 73% | 49% | 49% | 40% | 50% | 4% | 19-25 | N/A | 87% | 4% |
| 284. | North Dakota State University* | 41 | 2.5 | 79% | 67% | 60% | 47% | 36% | 24% | 21-26[3] | 16% | 94% | 5% |
| 284. | Northern Arizona University* | 41 | 2.6 | 76% | 57% | 57% | 48% | 31% | 16% | 19-25[2] | 21% | 85% | 3% |
| 284. | Portland State University (OR)* | 41 | 2.6 | 73% | 53% | 46% | 45% | 39% | 11% | 1000-1220[2] | 15% | 96% | 1% |
| 284. | South Dakota State University* | 41 | 2.6 | 78% | 62% | 56% | 42% | 29% | 19% | 19-26 | 16% | 90% | 8% |
| 284. | Touro College (NY) | 41 | 1.8 | 75% | 52% | 62% | 44% | 87% | 1% | 22-29[2] | N/A | 69% | N/A |
| 284. | University of Nebraska–Omaha* | 41 | 2.6 | 76% | 56% | 51% | 47% | 44% | 6% | 19-26 | 16% | 83% | 5% |
| 284. | University of Texas–Rio Grande Valley* | 41 | 2.2 | 75%[8] | 34% | 44%[6] | N/A | 25% | 14% | 17-22 | 23% | 80% | 0.3% |



ATTORNEYS' EYES ONLY USNWR0000000694

Case: 1:22-cv-00125 Document #: 864-36 Filed: 05/07/25 Page 10 of 16 PageID #:34848



| School (State) (*Public) | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate Predicted | 2019 graduation rate Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHOOLS RANKED 298 THROUGH 389 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| **Alliant International University**[1] (CA) | 1.4 | 67%[8] | 40% | 16% | N/A | 73%[4] | 1%[4] | N/A[2] | N/A | N/A | N/A |
| **Andrews University** (MI) | 1.9 | 86% | 65% | 59% | 47% | 68% | 3% | 21-29 | 17% | 67% | 4% |
| **Arkansas State University*** | 2.2 | 75% | 50% | 50% | 38% | 46% | 6% | 21-27[2] | 23% | 80% | 9% |
| **Augusta University** (GA)* | 2.1 | 73% | 57% | 40% | 37% | N/A | N/A | 19-26[3] | N/A | 76% | 3% |
| **Aurora University**[1] (IL) | 1.9 | 72%[8] | 46% | 55%[6] | N/A | N/A | N/A | 970-1150[4] | N/A | 81%[4] | N/A |
| **Barry University** (FL) | 2.1 | 63% | 42% | 35% | 32% | 69% | 0% | 930-1080 | N/A | 51% | 1%[4] |
| **Benedictine University** (IL) | 2.2 | 71% | 55% | 46% | 40% | 60% | 0.2% | 19-25 | 13% | 42% | 4% |
| **Boise State University** (ID)* | 2.7 | 80% | 56% | 50% | 41% | 33% | 11% | 1030-1230[2] | 15% | 77% | 6% |
| **Cardinal Stritch University** (WI) | 1.9 | 71% | 48% | 50% | 38% | 72% | 0.4% | 18-23[2] | 22% | 81% | 2% |
| **Carson-Newman University** (TN) | 2.1 | 68% | 54% | 57% | 48% | 53% | 0% | 19-29 | N/A | 69% | 8% |
| **Clark Atlanta University** | 2.3 | 70% | 40% | 44% | 42% | 37% | 5% | 940-1080 | 10% | 55% | 10% |
| **Cleveland State University*** | 2.3 | 72% | 48% | 46% | 37% | 36% | 9% | 18-24[3] | 14% | 94% | 3% |
| **Colorado Technical University**[1] | 2.2 | 43%[8] | 33% | 19%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Daemen College** (NY) | 1.7 | 78% | 53% | 62% | 46% | 66% | 0.3% | 1040-1240[2] | 22% | 62% | 5% |
| **Eastern Michigan University*** | 2.4 | 72% | 51% | 46% | 39% | 42% | 3% | 970-1190 | 13% | 74% | 2% |
| **East Tennessee State University*** | 2.2 | 73%[8] | 51% | 50% | 39% | 58% | 6% | 20-27 | 32% | 86% | N/A |
| **Ferris State University** (MI)* | 2.1 | 77% | 49% | 53% | 43% | 53% | 3% | 930-1170[9] | N/A | 87% | 2% |
| **Georgia Southern University*** | 2.5 | 79% | 58% | 50% | 46% | 33% | 9% | 1050-1200 | 17%[5] | 54% | N/A |
| **Grand Canyon University**[1] (AZ) | 1.8 | 65%[8] | 47% | 40%[6] | N/A | N/A | N/A | N/A[2] | N/A | 73%[4] | N/A |
| **Husson University** (ME) | 1.8 | 75% | 51% | 58% | 50% | 48% | 0% | 960-1140 | 12% | 85% | 3% |
| **Idaho State University**[1]* | 2.5 | 66%[8] | 53% | 30%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Indiana State University*** | 2.5 | 65% | 41% | 41% | 32% | 35% | 7% | 910-1140[2] | 13% | 90% | 6% |
| **Jackson State University**[1] (MS)* | 2.1 | 62%[8] | 42% | 38%[6] | N/A | N/A | N/A | 17-22[4] | N/A | 69%[4] | N/A |
| **Kennesaw State University** (GA)* | 2.4 | 79% | 57% | 46% | 41% | 25% | 16% | 1050-1230 | 15% | 75% | 2% |
| **Lamar University** (TX)* | 2.0 | 65% | 47% | 34% | 24% | 39% | 9% | 960-1140 | 15% | 84% | 1% |
| **Liberty University** (VA) | 1.7 | 83% | 56% | 52% | 35% | 33% | 4% | 1040-1260 | N/A | 51% | 1% |
| **Lindenwood University** (MO) | 1.9 | 70% | 55% | 50% | 43% | 69% | 0.4% | 20-25[2] | N/A | 88% | 3% |
| **Louisiana Tech University*** | 2.5 | 80% | 59% | 60% | 50% | 37% | 11% | 22-28 | 25% | 64% | 9% |
| **Mary Baldwin University** (VA) | 2.0 | 67% | 45% | 48% | 46% | 65% | 0% | 950-1130 | 10% | 100% | 7% |
| **Metropolitan State University**[1] (MN)* | 1.8 | 70%[8] | 37% | 36%[6] | N/A | N/A | N/A | N/A[2] | N/A | 54%[4] | N/A |
| **Middle Tennessee State Univ.*** | 2.3 | 76% | 49% | 47% | 41% | 46% | 7% | 20-26 | N/A | 94% | 3% |
| **Mississippi College**[1] | 2.0 | 79%[8] | 63% | 57%[8] | 33%[4] | 59%[4] | 3%[4] | 21-28[4] | 33%[4] | 38%[4] | 6%[4] |
| **Missouri State University**[1]* | 2.4 | 78%[8] | 58% | 55%[8] | 45%[4] | 26%[4] | 13%[4] | 21-26[4] | 22%[4] | 85%[4] | 5%[4] |
| **Morgan State University** (MD)* | 2.3 | 73% | 40% | 43% | 38% | 48% | 2% | 920-1070 | 8% | 68% | 16% |
| **National Louis University** (IL) | 1.9 | 62%[8] | 32% | 34%[6] | N/A | 70% | 0% | 15-18[4] | N/A | 98% | N/A |
| **Northern Illinois University*** | 2.4 | 73% | 49% | 49% | 39% | 50% | 7% | 940-1180 | 14% | 48% | 4% |
| **Northern Kentucky University*** | 2.2 | 71% | 50% | 48% | 37% | 41% | 3% | 20-26 | N/A | 90% | 3%[4] |
| **Oakland University** (MI)* | 2.2 | 76% | 56% | 57% | 47% | 38% | 12% | 1020-1230 | 22% | 83% | 3% |
| **Our Lady of the Lake University** (TX) | 1.9 | 62% | 35% | 42% | 41% | 64% | 0% | 910-1070[2] | 14% | 68% | 10% |
| **Palm Beach Atlantic University** (FL) | 1.8 | 76% | 59% | 59% | 54% | 67% | 0.3% | 980-1200 | N/A | 95% | 2% |
| **Pontifical Catholic U. of Puerto Rico–Ponce**[1] | 2.2 | 81%[8] | 27% | 40%[8] | 39%[4] | 42%[4] | 0%[4] | N/A[2] | N/A | 92%[4] | N/A |
| **Regent University** (VA) | 1.8 | 78% | 50% | 58% | 52% | 59% | 1% | 990-1220 | 10% | 86% | 1% |
| **Roosevelt University** (IL) | 2.1 | 69% | 47% | 41% | 37% | 61% | 1% | 1010-1230 | N/A[5] | 67% | 4% |
| **Southern Illinois University Edwardsville*** | 2.2 | 75% | 55% | 49% | 37% | 50% | 7% | 20-26[3] | 20% | 86% | 3% |
| **Spalding University**[1] (KY) | 1.8 | 71%[8] | 45% | 43%[6] | N/A | N/A | N/A | 18-23[4] | N/A | 96%[4] | N/A |
| **Stephen F. Austin State University**[1] (TX)* | 2.4 | 71%[8] | 51% | 45%[6] | N/A | N/A | N/A | 990-1180[4] | N/A | 68%[4] | N/A |
| **Tennessee State University**[7]* | 2.2 | 55% | 38% | 35% | 30% | 60%[4] | 2%[4] | 17-21[3] | N/A | 66% | N/A |
| **Texas A&M University–Commerce*** | 2.3 | 66% | 45% | 48% | 43% | 36% | 5% | 950-1150 | 16% | 36% | 3% |
| **Texas A&M University–Corpus Christi*** | 2.3 | 58% | 46% | 37% | 29% | 31% | 16% | 1010-1200 | 17% | 83% | 3% |
| **Texas A&M Univ.–Kingsville*** | 2.2 | 68% | 37% | 39% | 34% | 36% | 5% | 940-1120 | 16% | 77% | 1% |
| **Texas Southern University*** | 2.1 | 54% | 30% | 23% | 22% | 33% | 9% | 840-1000 | 5% | 91% | 4% |
| **Texas State University*** | 2.2 | 77% | 54% | 54% | 47% | 30% | 15% | 1010-1180 | 12% | 81% | 3% |
| **Texas Wesleyan University** | 2.2 | 51% | 47% | 29% | 45% | 69% | 0.2% | 975-1090[3] | 10%[4] | 19% | 6% |
| **Texas Woman's University*** | 2.4 | 76% | 45% | 43% | 36% | 49% | 8% | 930-1150[2] | 18% | 93% | 2% |



**Note:** Key to footnotes, Page 60

ATTORNEYS' EYES ONLY USNWR0000000695

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate Predicted | Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONTINUED (SCHOOLS RANKED 298 THROUGH 389 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Trevecca Nazarene University** (TN) | 1.8 | 78%[8] | 54% | 54% | 42% | 58% | 6% | 20-26 | 22%[4] | 62% | 3% |
| **Trinity International University**[1] (IL) | 1.9 | 62%[8] | 53% | 52%[6] | 43%[4] | 83%[4] | 0%[4] | 20-25[4] | N/A | N/A | N/A |
| **Union Institute and University**[1] (OH) | 1.9 | 32%[8] | 23% | 7%[8] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Universidad Ana G. Mendez–Gurabo Campus**[1] (PR) | 2.0 | 75%[8] | 23% | 28%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **University of Alaska–Fairbanks**[1]* | 2.6 | 75%[8] | 58% | 40%[6] | N/A | N/A | N/A | 18-25[4] | N/A | 76%[4] | N/A |
| **University of Arkansas at Little Rock*** | 2.4 | 68% | 48% | 40% | 32% | N/A | N/A | 19-25 | N/A | 64% | N/A |
| **University of Bridgeport**[1] (CT) | 1.9 | 67%[8] | 39% | 38%[8] | 36%[4] | 71%[4] | 1%[4] | 900-1090[4] | 6%[4] | 57%[4] | 3%[4] |
| **University of Central Arkansas*** | 2.1 | 74% | 51% | 43% | 33% | 53% | 1% | 21-27 | 22% | 90% | 7% |
| **University of Charleston** (WV) | 2.3 | 64% | 54% | 38% | 29% | 58% | 0% | 19-24[2] | N/A | 50% | 5% |
| **University of Colorado–Colorado Springs*** | 2.7 | 69% | 58% | 45% | 38% | 43% | 7% | 1020-1230 | 15% | 89% | 4% |
| **University of Hawaii–Hilo*** | 2.5 | 70%[8] | 50% | 44% | 42% | 49% | 2% | 17-23[3] | 16% | 52% | N/A |
| **University of Louisiana at Lafayette*** | 2.3 | 75% | 51% | 51% | 42% | 34% | 9% | 21-26 | 17% | 68% | 5% |
| **University of Louisiana–Monroe*** | 2.1 | 73% | 51% | 47% | 41% | 46% | 11% | 20-25 | 22% | 79% | 3% |
| **University of Mary** (ND) | 1.9 | 81%[8] | 58% | 54% | 46% | 68% | 3% | 21-26 | N/A | 98% | N/A |
| **Univ. of Maryland Eastern Shore*** | 2.2 | 62% | 42% | 41% | 42% | 68% | 2% | 850-1030[2] | N/A | 65% | 1% |
| **University of Michigan–Flint*** | 2.3 | 73% | 48% | 40% | 35% | 55% | 2% | 970-1220 | 19% | 66% | 1% |
| **University of New Orleans*** | 2.3 | 66% | 49% | 42% | 42% | 38% | 10% | 20-25 | 14% | 56% | 4% |
| **University of Northern Colorado*** | 2.4 | 71% | 56% | 52% | 47% | 36% | 11% | 970-1200 | 13% | 91% | 3% |
| **University of Phoenix**[1] (AZ) | 1.3 | 33%[8] | 42% | 10% | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **University of South Alabama*** | 2.2 | 75% | 54% | 46% | 39% | 52% | 6% | 20-27[2] | N/A | 78% | N/A |
| **Univ. of Southern Mississippi*** | 2.3 | 72% | 49% | 49% | 36% | 42% | 11% | 19-26 | N/A | 92% | 7% |
| **University of Tennessee–Chattanooga*** | 2.5 | 73% | 53% | 48% | 40% | 39% | 10% | 21-26 | N/A | 82% | 4% |
| **University of Texas at Arlington*** | 2.7 | 72% | 56% | 51% | 50% | 26% | 32% | 1040-1250 | 25% | 83% | 2% |
| **University of Texas at San Antonio*** | 2.6 | 73% | 52% | 42% | 44% | 17% | 31% | 1030-1220 | 19% | 77% | 6% |
| **University of Texas at Tyler*** | 2.2 | 64% | 55% | 42% | 39% | 41% | 10% | 1070-1240 | 14% | 83% | 1% |
| **University of Texas–El Paso*** | 2.5 | 74% | 39% | 37% | 34% | 30% | 17% | 900-1110[2] | 19% | 100% | 3% |
| **University of the Cumberlands**[1] (KY) | 1.9 | 63%[8] | 44% | 39%[6] | N/A | N/A | N/A | 20-26[4] | N/A | 73%[4] | N/A |
| **University of Toledo** (OH)* | 2.4 | 75% | 54% | 51% | 37% | 41% | 14% | 20-26 | 21% | 95% | 5% |
| **University of West Georgia*** | 2.2 | 71% | 43% | 45% | 43% | 43% | 7% | 965-1080 | N/A | 59% | 1% |
| **Univ. of Wisconsin–Milwaukee*** | 2.8 | 74% | 52% | 44% | 37% | 46% | 10% | 19-24[2] | 9% | 95% | 3% |
| **Valdosta State University** (GA)* | 2.2 | 69% | 48% | 40% | 35% | 55% | 3% | 990-1140 | N/A | 57% | 1% |
| **Washburn University** (KS)* | 2.2 | 71% | 52% | 28% | 18% | 53% | 2% | 18-24 | 14% | 93% | 8% |
| **Western Kentucky University*** | 2.3 | 72% | 52% | 52% | 38% | 47% | 6% | 19-27 | 22% | 97% | 6% |
| **Wichita State University** (KS)* | 2.5 | 72% | 57% | 50% | 38% | 46% | 10% | 20-27[2] | 19% | 56% | 7% |
| **William Woods University**[1] (MO) | 1.9 | 74%[8] | 56% | 58%[6] | 53%[4] | 83%[4] | 0%[4] | 19-25[4] | 6%[4] | 64%[4] | 2%[4] |
| **Wilmington University** (DE) | 2.1 | 61% | 43% | 22% | 12% | 96% | 0% | N/A[2] | N/A | 100% | N/A |
| **Wingate University** (NC) | 2.1 | 71% | 57% | 50% | 46% | 41% | 1% | 930-1130 | 13% | 90% | 9% |
| **Wright State University** (OH)* | 2.3 | 64% | 51% | 45% | 31% | N/A | N/A | 18-25 | 19% | 95% | N/A |

# ▸The Top 30 Public National Universities

**Rank School** (State)

1. **University of California–Los Angeles**
2. **University of California–Berkeley**
3. **University of Michigan–Ann Arbor**
4. **University of Virginia**
5. **U. of North Carolina–Chapel Hill**
6. **University of California–Santa Barbara**
6. **University of Florida**
8. **Georgia Institute of Technology**
8. **University of California–Irvine**
8. **University of California–San Diego**
11. **University of California–Davis**
11. **William & Mary** (VA)
13. **University of Texas at Austin**
13. **U. of Wisconsin–Madison**
15. **University of Georgia**
15. **University of Illinois–Urbana-Champaign**
17. **Ohio State University–Columbus**
17. **Purdue U.–West Lafayette** (IN)
19. **Florida State University**
19. **Univ. of Maryland–College Park**
19. **University of Pittsburgh**
19. **University of Washington**
23. **Pennsylvania State U.–Univ. Park**
23. **Rutgers U,–New Brunswick** (NJ)
23. **University of Connecticut**
26. **Texas A&M University**
26. **Univ. of Massachusetts–Amherst**
26. **University of Minnesota–Twin Cities**
29. **Clemson University** (SC)
29. **Virginia Tech**



ATTORNEYS' EYES ONLY USNWR0000000696

# Best National Liberal

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average first-year student retention rate | 2019 graduation rate: Predicted | 2019 graduation rate: Actual | 2019 graduation rate: Over-performance (+) Under-performance (-) | Pell recipient grad rate | Social mobility rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | **Williams College** (MA) | 100 | 4.6 | 1 | 98% | 91% | 95% | +4 | 94% | 87 |
| 2. | **Amherst College** (MA) | 98 | 4.6 | 5 | 96% | 90% | 95% | +5 | 95% | 63 |
| 3. | **Swarthmore College** (PA) | 95 | 4.6 | 1 | 98% | 93% | 94% | +1 | 95% | 141 |
| 4. | **Pomona College** (CA) | 94 | 4.4 | 1 | 97% | 90% | 93% | +3 | 91% | 103 |
| 4. | **Wellesley College** (MA) | 94 | 4.5 | 14 | 96% | 90% | 91% | +1 | 90% | 63 |
| 6. | **Bowdoin College** (ME) | 93 | 4.5 | 1 | 97% | 91% | 95% | +4 | 94% | 145 |
| 6. | **Claremont McKenna College** (CA) | 93 | 4.3 | 10 | 95% | 89% | 91% | +2 | 85% | 178 |
| 6. | **United States Naval Academy** (MD)* | 93 | 4.4 | 18 | 97% | 86% | 92% | +6 | N/A | N/A |
| 9. | **Carleton College** (MN) | 91 | 4.3 | 7 | 96% | 89% | 92% | +3 | 92% | 177 |
| 9. | **Hamilton College** (NY) | 91 | 4.0 | 10 | 95% | 88% | 93% | +5 | 95% | 111 |
| 9. | **Middlebury College** (VT) | 91 | 4.3 | 7 | 95% | 90% | 93% | +3 | 92% | 152 |
| 9. | **Washington and Lee University** (VA) | 91 | 4.0 | 7 | 96% | 92% | 94% | +2 | 91% | 199 |
| 13. | **Grinnell College** (IA) | 89 | 4.2 | 33 | 94% | 84% | 89% | +5 | 91% | 49 |
| 13. | **Vassar College** (NY) | 89 | 4.2 | 14 | 96% | 85% | 91% | +6 | 91% | 19 |
| 15. | **Colby College** (ME) | 88 | 4.1 | 23 | 94% | 89% | 89% | None | 92% | 178 |
| 15. | **Davidson College** (NC) | 88 | 4.2 | 14 | 95% | 90% | 91% | +1 | 94% | 173 |
| 15. | **Haverford College** (PA) | 88 | 4.2 | 10 | 97% | 93% | 90% | -3 | 91% | 111 |
| 15. | **Smith College** (MA) | 88 | 4.3 | 24 | 94% | 85% | 89% | +4 | 90% | 94 |
| 15. | **United States Military Academy** (NY)* | 88 | 4.3 | 33 | 96% | 80% | 85% | +5 | N/A | N/A |
| 20. | **Colgate University** (NY) | 87 | 4.1 | 18 | 94% | 89% | 91% | +2 | 88% | 193 |
| 20. | **Wesleyan University** (CT) | 87 | 4.1 | 18 | 96% | 85% | 92% | +7 | 93% | 120 |
| 22. | **Barnard College** (NY) | 86 | 4.0 | 10 | 95% | 86% | 92% | +6 | 92% | 81 |
| 22. | **Bates College** (ME) | 86 | 4.1 | 18 | 95% | 85% | 91% | +6 | 91% | 173 |
| 22. | **University of Richmond** (VA) | 86 | 4.0 | 30 | 94% | 84% | 89% | +5 | 89% | 133 |
| 25. | **Colorado College** | 84 | 4.0 | 30 | 96% | 87% | 83% | -4 | 88% | 188 |
| 25. | **Harvey Mudd College** (CA) | 84 | 4.4 | 5 | 98% | 95% | 92% | -3 | 100% | 133 |
| 27. | **Macalester College** (MN) | 82 | 4.0 | 24 | 94% | 85% | 91% | +6 | 91% | 126 |
| 28. | **Bryn Mawr College** (PA) | 81 | 4.1 | 43 | 92% | 87% | 84% | -3 | 86% | 145 |
| 28. | **Kenyon College** (OH) | 81 | 3.9 | 24 | 91% | 89% | 89% | None | 83% | 211 |
| 28. | **Scripps College** (CA) | 81 | 3.9 | 33 | 92% | 90% | 90% | None | 87% | 178 |
| 28. | **Soka University of America** (CA) | 81 | 2.7 | 18 | 94% | 83% | 89% | +6 | 92% | 26 |
| 28. | **United States Air Force Academy** (CO)* | 81 | 4.2 | 46 | 95% | 86% | 85% | -1 | N/A | N/A |
| 33. | **Berea College** (KY) | 80 | 3.6 | 130 | 83% | 45% | 68% | +23 | 67% | 9 |
| 34. | **Bucknell University** (PA) | 79 | 4.0 | 24 | 93% | 86% | 90% | +4 | 89% | 199 |
| 34. | **Mount Holyoke College** (MA) | 79 | 3.9 | 43 | 92% | 82% | 83% | +1 | 86% | 157 |
| 36. | **College of the Holy Cross** (MA) | 78 | 3.7 | 14 | 95% | 83% | 90% | +7 | 88% | 133 |
| 36. | **Oberlin College** (OH) | 78 | 3.9 | 40 | 90% | 88% | 86% | -2 | 83% | 212 |
| 36. | **Pitzer College** (CA) | 78 | 3.8 | 40 | 93% | 80% | 85% | +5 | 84% | 167 |
| 36. | **Skidmore College** (NY) | 78 | 3.7 | 33 | 92% | 81% | 88% | +7 | 90% | 152 |
| 40. | **Lafayette College** (PA) | 76 | 3.6 | 24 | 94% | 86% | 88% | +2 | 89% | 193 |
| 40. | **Occidental College** (CA) | 76 | 3.8 | 43 | 91% | 79% | 86% | +7 | 91% | 73 |
| 40. | **Thomas Aquinas College** (CA) | 76 | 2.9 | 46 | 92% | 69% | 84% | +15 | 89% | 3 |
| 43. | **Franklin & Marshall College** (PA) | 75 | 3.6 | 40 | 91% | 82% | 85% | +3 | 84% | 123 |
| 44. | **Denison University** (OH) | 74 | 3.6 | 46 | 90% | 77% | 85% | +8 | 78% | 133 |
| 44. | **Trinity College** (CT) | 74 | 3.6 | 46 | 90% | 83% | 83% | None | 91% | 193 |
| 44. | **Union College** (NY) | 74 | 3.4 | 38 | 93% | 85% | 82% | -3 | 88% | 108 |
| 47. | **DePauw University** (IN) | 73 | 3.4 | 46 | 90% | 78% | 84% | +6 | 80% | 108 |
| 47. | **Dickinson College** (PA) | 73 | 3.5 | 46 | 90% | 81% | 83% | +2 | 84% | 178 |
| 47. | **The University of the South** (TN) | 73 | 3.6 | 64 | 88% | 79% | 79% | None | 76% | 94 |
| 47. | **Whitman College**[1] (WA) | 73 | 3.5 | 30 | 93%[8] | 85% | 88%[8] | +3 | 87%[4] | 208 |



**Note:** Key to footnotes, Page 60.

ATTORNEYS' EYES ONLY USNWR0000000697

# Arts Colleges

| Faculty resources rank | % of classes under 20 ('19) | % of classes of 50 or more ('19) | Student/ faculty ratio ('19) | Selectivity rank | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Financial resources rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 7 | 75% | 3% | 7/1 | 5 | 1410-1550[2] | 85% | 13% | 2 | 50% |
| 16 | 71% | 2% | 7/1 | 4 | 1410-1550 | 88% | 11% | 4 | 45% |
| 22 | 73% | 3% | 8/1 | 5 | 1380-1540[2] | 87% | 9% | 6 | 34% |
| 22 | 70% | 0.2% | 8/1 | 1 | 1390-1540[2] | 93% | 7% | 9 | 24% |
| 31 | 66% | 0.4% | 8/1 | 11 | 1360-1530 | 79% | 22% | 6 | 44% |
| 44 | 68% | 2% | 9/1 | 8 | 1330-1520[2] | 85% | 9% | 12 | 47% |
| 2 | 83% | 2% | 8/1 | 19 | 1360-1510 | 83%[5] | 10% | 12 | 36% |
| 14 | 64% | 0% | 8/1 | 38 | 1240-1460 | 54% | 8% | 3 | 16% |
| 5 | 69% | 0% | 9/1 | 15 | 1360-1540 | 71% | 19% | 31 | 45% |
| 3 | 78% | 0.2% | 9/1 | 5 | 1370-1520 | 83% | 16% | 26 | 39% |
| 19 | 66% | 2% | 8/1 | 19 | 1360-1530 | 79%[5] | 15% | 4 | 37% |
| 1 | 77% | 0% | 8/1 | 10 | 1360-1500 | 82% | 19% | 27 | 42% |
| 9 | 64% | 0% | 9/1 | 19 | 1370-1530 | 62% | 23% | 17 | 32% |
| 69 | 67% | 0.2% | 8/1 | 12 | 1370-1530 | 73% | 24% | 15 | 26% |
| 7 | 73% | 2% | 9/1 | 16 | 1380-1520[2] | 68% | 10% | 17 | 39% |
| 16 | 70% | 0.3% | 9/1 | 17 | 1310-1485[2] | 72% | 18% | 31 | 41% |
| 44 | 73% | 1% | 9/1 | 2 | 1380-1540 | 92% | 16% | 25 | 36% |
| 22 | 69% | 4% | 9/1 | 12 | 1330-1520[2] | 75% | 32% | 17 | 30% |
| 51 | 100% | 0% | 7/1 | 54 | 1160-1380 | 48% | 10% | 10 | 35% |
| 9 | 70% | 1% | 9/1 | 17 | 1330-1500 | 69% | 23% | 27 | 37% |
| 19 | 75% | 3% | 8/1 | 19 | 1320-1510[2] | 67% | 16% | 38 | 30% |
| 22 | 79% | 6% | 9/1 | 8 | 1340-1520 | 84% | 11% | 42 | 21% |
| 31 | 69% | 1% | 10/1 | 23 | 1270-1480[2] | 71% | 12% | 42 | 38% |
| 5 | 73% | 0.1% | 8/1 | 28 | 1290-1460 | 59% | 28% | 17 | 23% |
| 9 | 75% | 0% | 10/1 | 12 | 1300-1480[2] | 82% | 14% | 17 | 20% |
| 106 | 57% | 5% | 8/1 | 2 | 1490-1570 | 87%[4] | 14% | 17 | 21% |
| 48 | 70% | 1% | 10/1 | 23 | 1320-1510 | 64% | 32% | 49 | 33% |
| 48 | 72% | 0.3% | 9/1 | 23 | 1290-1510[2] | 67% | 33% | 27 | 31% |
| 26 | 75% | 1% | 9/1 | 28 | 1270-1460 | 57% | 34% | 34 | 30% |
| 38 | 75% | 0% | 10/1 | 26 | 1333-1490 | 78%[5] | 32% | 33 | 20% |
| 4 | 94% | 0% | 7/1 | 46 | 1240-1430 | 62%[5] | 40% | 1 | 22% |
| 118 | 74% | 0.2% | 7/1 | 38 | 28-33 | 54% | 11% | 6 | 13% |
| 63 | 75% | 0% | 10/1 | 92 | 23-27 | 25% | 30% | 24 | 15% |
| 63 | 55% | 1% | 9/1 | 34 | 1255-1430[2] | 58% | 34% | 34 | 26% |
| 29 | 75% | 1% | 9/1 | 28 | 1270-1490[2] | 52% | 38% | 38 | 31% |
| 69 | 59% | 1% | 10/1 | 62 | 1260-1430[2] | 53% | 34% | 49 | 44% |
| 9 | 78% | 1% | 9/1 | 32 | 1280-1480 | 54% | 36% | 38 | 25% |
| 51 | 72% | 0% | 10/1 | 62 | 1348-1480[2] | 59%[5] | 14% | 34 | 22% |
| 41 | 75% | 0.1% | 8/1 | 59 | 1220-1400[2] | 32%[5] | 30% | 48 | 21% |
| 69 | 59% | 2% | 10/1 | 41 | 1250-1440 | 54% | 31% | 42 | 29% |
| 90 | 63% | 0.2% | 10/1 | 34 | 1300-1480 | 53% | 37% | 49 | 18% |
| 31 | 100% | 0% | 11/1 | 72 | 1150-1390 | 29%[5] | 79% | 69 | 45% |
| 51 | 65% | 1% | 9/1 | 26 | 1250-1460[2] | 71% | 30% | 42 | 20% |
| 51 | 65% | 0.2% | 9/1 | 28 | 27-31[2] | 70% | 29% | 61 | 16% |
| 38 | 72% | 0.4% | 9/1 | 68 | 1298-1450[2] | 46% | 33% | 27 | 25% |
| 41 | 68% | 1% | 10/1 | 32 | 1220-1420[2] | 63% | 43% | 57 | 25% |
| 29 | 76% | 0% | 8/1 | 62 | 1130-1360 | 43% | 64% | 61 | 20% |
| 26 | 80% | 0% | 8/1 | 46 | 1240-1410[2] | 42% | 40% | 64 | 24% |
| 81 | 60% | 1% | 10/1 | 62 | 25-30[2] | 32% | 67% | 49 | 31% |
| 86 | 68%[4] | 0%[4] | 9/1[4] | 34 | 29-32[4] | 52%[4] | 50%[4] | 49 | 28%[4] |

## What Is a National Liberal Arts College?

**THE COUNTRY'S 223** liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the arts and sciences, which include such disciplines as English, the biological and physical sciences, history, foreign languages, and the visual and performing arts but exclude professional disciplines such as business, education and nursing. There are 200 private and 23 public liberal arts colleges; none are for-profit. The top public colleges appear below.

## The Top 10 Public Colleges

**Rank School** (State)

1. **United States Naval Academy** (MD)
2. **United States Military Academy** (NY)
3. **United States Air Force Academy** (CO)
4. **Virginia Military Institute**
5. **St. Mary's College of Maryland**
6. **New College of Florida**
7. **University of Minnesota Morris**
7. **U. of North Carolina Asheville**
9. **Massachusetts Col. of Liberal Arts**
10. **Purchase College–SUNY**



ATTORNEYS' EYES ONLY USNWR0000000698

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate: Predicted | 2019 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | Connecticut College | 72 | 3.5 | 90% | 82% | 84% | 93% | 75% | 1% | 1310-1450[2] | 45%[5] | 37% | 26% |
| 52. | Centre College (KY) | 71 | 3.5 | 91% | 79% | 84% | 87% | 66% | 0% | 26-32 | 52% | 76% | 40% |
| 52. | Furman University (SC) | 71 | 3.6 | 91% | 81% | 83% | 78% | 66% | 0% | 28-32[2] | 55% | 57% | 22% |
| 54. | Bard College (NY) | 70 | 3.5 | 85% | 82% | 77% | 72% | 80% | 0.2% | 1244-1413[2] | 40% | 65% | 19% |
| 54. | Gettysburg College (PA) | 70 | 3.5 | 91% | 85% | 81% | 78% | 70% | 1% | 1280-1410 | 60% | 48% | 23% |
| 54. | Hillsdale College (MI) | 70 | 2.6 | 93% | 83% | 86% | N/A | 78% | 0% | 29-33 | N/A | 48% | 15% |
| 54. | Rhodes College (TN) | 70 | 3.6 | 92% | 80% | 80% | 67% | 71% | 0% | 27-32 | 52% | 45% | 26% |
| 54. | Spelman College (GA) | 70 | 3.7 | 90% | 60% | 75% | 67% | 62% | 1% | 1080-1230 | 24% | 43% | 28% |
| 54. | St. Lawrence University (NY) | 70 | 3.3 | 90% | 75% | 84% | 80% | 63% | 1% | 1160-1350[2] | 42% | 42% | 22% |
| 54. | Wabash College (IN) | 70 | 3.4 | 89% | 70% | 74% | 73% | 74% | 1% | 1120-1320 | 25% | 64% | 40% |
| 61. | Agnes Scott College (GA) | 69 | 3.4 | 84% | 69% | 73% | 73% | 70% | 0% | 1130-1340[2] | 32% | 65% | 26% |
| 61. | Wheaton College (IL) | 69 | 3.2 | 93% | 82% | 89% | 86% | 70% | 2% | 1220-1440 | 49% | 85% | 18% |
| 63. | Lawrence University (WI) | 68 | 3.3 | 88% | 76% | 79% | 68% | 79% | 2% | 25-32[2] | 39% | 62% | 30% |
| 63. | Reed College[1] (OR) | 68 | 3.8 | 88%[8] | 80% | 80%[6] | N/A | N/A | N/A | 1310-1520[4] | N/A | 35%[4] | N/A |
| 63. | Sarah Lawrence College (NY) | 68 | 3.5 | 84% | 76% | 78% | 74% | 93% | 0.3% | 1240-1422[2] | 36% | 53% | 18% |
| 63. | St. John's College (MD) | 68 | 3.4 | 87% | 73% | 69% | 70% | 89% | 1% | 1200-1420[2] | 29% | 60% | 22% |
| 67. | Kalamazoo College (MI) | 67 | 3.4 | 89% | 73% | 86% | 85% | 62% | 1% | 1170-1370[2] | 52% | 76% | 24% |
| 67. | St. Olaf College (MN) | 67 | 3.6 | 92% | 81% | 86% | 86% | 49% | 3% | 26-32[2] | 46% | 48% | 19% |
| 69. | College of Wooster (OH) | 66 | 3.3 | 87% | 76% | 77% | 72% | 73% | 1% | 1150-1380 | 46% | 55% | 17% |
| 69. | Virginia Military Institute* | 66 | 3.2 | 86% | 69% | 79% | 78% | 81% | 0.1% | 1090-1270[3] | 10% | 60% | 25% |
| 69. | Wofford College (SC) | 66 | 3.2 | 89% | 75% | 85% | 84% | 61% | 0% | 1190-1350[2] | 39% | 60% | 20% |
| 72. | Hobart & William Smith Colleges (NY) | 64 | 3.3 | 86% | 76% | 77% | 76% | 68% | 0% | 1180-1360[2] | 33% | 66% | 19% |
| 72. | Knox College (IL) | 64 | 3.1 | 84% | 67% | 74% | 76% | 76% | 0% | 1090-1350[2] | 35% | 68% | 27% |
| 72. | Muhlenberg College (PA) | 64 | 3.1 | 90% | 78% | 85% | 91% | 74% | 1% | 1150-1340[2] | 35% | 66% | 18% |
| 72. | Willamette University (OR) | 64 | 3.2 | 85% | 73% | 69% | 67% | 74% | 0.2% | 1140-1340[2] | 48% | 78% | 11% |
| 76. | Bennington College (VT) | 63 | 2.9 | 79% | 76% | 76% | 86% | 90% | 0.4% | 1250-1440[2] | 29% | 61% | 17% |
| 76. | Cornell College (IA) | 63 | 3.2 | 79% | 70% | 69% | 65% | 78% | 0% | 23-29[2] | 17% | 62% | 16% |
| 76. | Lewis & Clark College (OR) | 63 | 3.4 | 84% | 76% | 77% | 63% | 67% | 1% | 1210-1400[2] | 37% | 72% | 16% |
| 76. | St. John's College (NM) | 63 | 3.3 | 76% | 70% | 63% | 50% | 100% | 0% | 1270-1460[2] | 42% | 66% | 16% |
| 80. | Allegheny College (PA) | 62 | 3.1 | 83% | 70% | 74% | 66% | 71% | 1% | 1170-1360[2] | 40% | 62% | 20% |
| 80. | Beloit College (WI) | 62 | 3.1 | 82% | 72% | 75% | 74% | 66% | 0% | 1080-1380[2] | 29% | 62% | 14% |
| 80. | Illinois Wesleyan University | 62 | 3.1 | 89% | 76% | 77% | 76% | 69% | 2% | 24-29 | 38% | 61% | 17% |
| 80. | St. Mary's College of Maryland* | 62 | 3.0 | 85% | 70% | 77% | 69% | 71% | 0.3% | 1060-1290[2] | 26% | 84% | 11% |
| 84. | Earlham College (IN) | 61 | 3.2 | 82% | 71% | 64% | 50% | 75% | 2% | 1100-1370[2] | 42% | 63% | 24% |
| 84. | Gustavus Adolphus College (MN) | 61 | 3.3 | 88% | 72% | 78% | 75% | 59% | 0.2% | 25-30[2] | 31% | 69% | 19% |
| 84. | Juniata College (PA) | 61 | 2.8 | 84% | 67% | 80% | 73% | 73% | 1% | 1118-1320[2] | 30% | 71% | 22% |
| 84. | Lake Forest College (IL) | 61 | 3.0 | 86% | 65% | 77% | 81% | 61% | 0.3% | 1080-1280[2] | 40% | 55% | 22% |
| 84. | New College of Florida* | 61 | 3.1 | 81% | 72% | 64% | 62% | 86% | 0% | 1180-1360 | 22% | 73% | 16% |
| 84. | Transylvania University (KY) | 61 | 3.0 | 83% | 72% | 70% | 65% | 73% | 0% | 23-30[2] | 28% | 90% | 28% |
| 84. | University of Puget Sound (WA) | 61 | 3.3 | 84% | 73% | 76% | 65% | 64% | 1% | 1150-1370[2] | 30% | 84% | 11% |
| 84. | Ursinus College (PA) | 61 | 3.0 | 86% | 70% | 81% | 75% | 69% | 1% | 1150-1350[2] | 21% | 79% | 16% |
| 84. | Wheaton College (MA) | 61 | 3.4 | 86% | 75% | 75% | 77% | 59% | 1% | 1150-1340[2] | 23% | 74% | 17% |
| 93. | Hendrix College (AR) | 60 | 3.2 | 86% | 74% | 73% | 63% | 76% | 0% | 25-31[2] | 36% | 70% | 21% |
| 93. | Ohio Wesleyan University | 60 | 3.1 | 79% | 68% | 65% | 60% | 73% | 0% | 22-28[2] | 32% | 67% | 20% |
| 93. | Principia College (IL) | 60 | 2.1 | 90% | 66% | 80% | N/A | 99% | 0% | 1010-1218 | 29%[5] | 91% | 22% |
| 96. | Augustana College (IL) | 59 | 3.1 | 87% | 65% | 71% | 66% | 69% | 0.2% | 1090-1320[2] | 31% | 57% | 23% |
| 96. | College of St. Benedict (MN) | 59 | 3.0 | 86% | 70% | 80% | 72% | 54% | 1% | 22-28 | 28% | 80% | 15% |
| 96. | Saint Mary's College (IN) | 59 | 2.9 | 84% | 67% | 79% | 73% | 55% | 1% | 1060-1250[2] | 39% | 81% | 30% |
| 96. | Washington and Jefferson Col. (PA) | 59 | 3.1 | 81% | 69% | 75% | 63% | 77% | 0% | 1090-1280[9] | 24% | 85% | 14% |
| 96. | Washington College (MD) | 59 | 2.9 | 84% | 72% | 73% | 72% | 78% | 0.3% | 1090-1300 | 28% | 92% | 16% |
| 101. | College of the Atlantic (ME) | 58 | 2.8 | 80% | 60% | 52% | 47% | 91% | 0% | 1170-1340[2] | 22% | 72% | 31% |
| 102. | Austin College (TX) | 57 | 3.1 | 81% | 68% | 72% | 67% | 62% | 0.3% | 1110-1310[2] | 29% | 51% | 15% |
| 102. | Hampden-Sydney College (VA) | 57 | 3.0 | 82% | 69% | 68% | 62% | 75% | 0% | 1060-1320 | 7% | 57% | 23% |
| 102. | Hanover College (IN) | 57 | 2.8 | 79% | 64% | 69% | 64% | 72% | 1% | 1030-1240[2] | 26% | 65% | 18% |
| 102. | Hollins University (VA) | 57 | 2.8 | 75% | 63% | 66% | 60% | 87% | 0% | 1070-1300[3] | 29% | 71% | 24% |
| 102. | Luther College (IA) | 57 | 3.0 | 84% | 72% | 75% | 65% | 63% | 1% | 22-28 | 26% | 62% | 24% |
| 102. | Randolph-Macon College (VA) | 57 | 3.1 | 85% | 64% | 68% | 63% | 65% | 0% | 1050-1240 | 22% | 71% | 35% |
| 102. | Saint Anselm College (NH) | 57 | 2.7 | 89% | 70% | 78% | 80% | 75% | 2% | 1140-1300[2] | 28% | 75% | 17% |
| 102. | Southwestern University (TX) | 57 | 3.1 | 85% | 71% | 69% | 57% | 56% | 1% | 1140-1320[2] | 35% | 49% | 27% |
| 102. | St. John's University (MN) | 57 | 3.1 | 87% | 71% | 75% | 66% | 54% | 1% | 22-27 | 15% | 78% | 23% |



**Note:** Key to footnotes, Page 60.

ATTORNEYS' EYES ONLY USNWR0000000699

## BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate: Predicted | 2019 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102. | Whittier College (CA) | 57 | 3.1 | 77% | 58% | 72% | 81% | 51% | 1% | 1038-1220[2] | 20% | 57% | 19% |
| 112. | Hope College (MI) | 56 | 3.0 | 90% | 72% | 81% | 69% | 59% | 3% | 1130-1330 | 37% | 86% | 16% |
| 113. | Drew University (NJ) | 55 | 2.9 | 85% | 68% | 69% | 74% | 69% | 0.2% | 1105-1300[2] | 23% | 71% | 15% |
| 113. | Elizabethtown College (PA) | 55 | 2.6 | 88% | 68% | 69% | 61% | 70% | 0% | 1080-1290 | 29% | 81% | 14% |
| 113. | Grove City College[1] (PA) | 55 | 2.5 | 90%[8] | 70% | 82%[8] | N/A | 55%[4] | 3%[4] | 1085-1275[4] | 33%[4] | 79%[4] | 18%[4] |
| 113. | Millsaps College (MS) | 55 | 3.0 | 78% | 70% | 70% | 67% | 73% | 0% | 21-26[3] | N/A | 69% | 16% |
| 113. | Stonehill College (MA) | 55 | 2.8 | 87% | 72% | 82% | 72% | 52% | 0.1% | 1120-1290[2] | 19% | 68% | 14% |
| 113. | Susquehanna University (PA) | 55 | 2.9 | 85% | 66% | 72% | 67% | 58% | 1% | 1100-1290[2] | 25% | 85% | 13% |
| 113. | Westmont College (CA) | 55 | 2.7 | 81% | 73% | 79% | 81% | 61% | 2% | 1100-1330 | 33% | 65% | 11% |
| 120. | College of Idaho | 54 | 2.7 | 76% | 62% | 65% | 62% | 60% | 3% | 1020-1240[2] | N/A | 57% | 28%[4] |
| 120. | Goucher College (MD) | 54 | 3.1 | 77% | 71% | 66% | 61% | 71% | 0.3% | 1030-1260[2] | 12% | 81% | 15% |
| 120. | Linfield University (OR) | 54 | 2.7 | 82% | 68% | 74% | 69% | 79% | 0% | 1020-1220[2] | N/A | 82% | 11% |
| 120. | Lycoming College (PA) | 54 | 2.6 | 78% | 56% | 67% | 65% | 66% | 1% | 1040-1220[2] | 25% | 62% | 18% |
| 120. | Ripon College (WI) | 54 | 2.7 | 77% | 60% | 67% | 57% | 65% | 2% | 19-25[2] | 14% | 70% | 29% |
| 120. | Saint Michael's College (VT) | 54 | 2.7 | 85% | 71% | 83% | 77% | 58% | 1% | 1155-1310[2] | 21% | 83% | 19% |
| 120. | Westminster College (PA) | 54 | 2.7 | 79% | 57% | 70% | 66% | 65% | 0% | 970-1180[2] | 16% | 67% | 15% |
| 127. | Houghton College (NY) | 52 | 2.4 | 83% | 62% | 76% | 67% | 71% | 1% | 1060-1320[2] | 24% | 93% | 16% |
| 127. | Monmouth College (IL) | 52 | 2.7 | 74% | 56% | 61% | 51% | 83% | 0% | 990-1220 | 13% | 67% | 16% |
| 127. | Presbyterian College (SC) | 52 | 2.7 | 79% | 68% | 71% | 69% | 67% | 0% | 1000-1230[2] | 24% | 75% | 15% |
| 130. | Albion College (MI) | 51 | 2.8 | 79% | 64% | 70% | 63% | 64% | 0% | 990-1200[2] | N/A | 69% | 11% |
| 130. | Birmingham-Southern College (AL) | 51 | 2.7 | 79% | 68% | 69% | 50% | 71% | 0% | 22-29[2] | 24% | 54% | 15% |
| 130. | Coe College (IA) | 51 | 2.9 | 78% | 64% | 65% | 61% | 68% | 1% | 21-27 | 26% | 63% | 14% |
| 130. | Concordia College–Moorhead (MN) | 51 | 2.6 | 83% | 70% | 72% | 67% | 59% | 0.2% | 21-27 | 19% | 68% | 15% |
| 130. | Roanoke College (VA) | 51 | 3.0 | 81% | 65% | 70% | 57% | 53% | 0% | 1050-1260[2] | 17% | 75% | 16% |
| 130. | St. Norbert College (WI) | 51 | 2.7 | 84% | 67% | 74% | 76% | 48% | 0% | 21-27 | 23% | 80% | 15% |
| 136. | Eckerd College (FL) | 50 | 2.9 | 81% | 70% | 66% | 60% | 54% | 0% | 1090-1280[2] | N/A | 67% | N/A |
| 136. | Franklin College (IN) | 50 | 2.7 | 75% | 54% | 65% | 58% | 71% | 0% | 970-1180 | 17% | 81% | 16% |
| 136. | Meredith College (NC) | 50 | 2.7 | 80% | 60% | 66% | 60% | 69% | 0% | 1020-1220 | 17% | 65% | 18% |
| 136. | Wells College[7] (NY) | 50 | 2.6 | 73% | 57% | 55% | 51% | 84% | 0% | 950-1240[9] | 19% | 83% | 24%[4] |
| 140. | Central College (IA) | 49 | 2.6 | 81% | 64% | 67% | 54% | 69% | 0% | 19-25 | 18% | 65% | 9% |
| 140. | Covenant College (GA) | 49 | 2.3 | 86% | 65% | 65% | 69% | 62% | 1% | 23-29 | 33% | 98% | 9% |
| 140. | Illinois College | 49 | 2.5 | 78% | 56% | 63% | 55% | 57% | 0% | 960-1180[2] | 21% | 78% | 19% |
| 140. | Moravian College (PA) | 49 | 2.5 | 81% | 59% | 69% | 63% | 59% | 1% | 1040-1210[3] | 15% | 75% | 16% |
| 140. | Randolph College (VA) | 49 | 2.6 | 68% | 63% | 51% | 42% | 90% | 0% | 970-1180[2] | 15% | 90% | 20% |
| 140. | Saint Vincent College (PA) | 49 | 2.2 | 83% | 59% | 69% | 63% | 56% | 0% | 1030-1240 | 20% | 68% | 13% |
| 140. | Salem College (NC) | 49 | 2.3 | 77%[8] | 58% | 59% | 52% | 90% | 0% | 17-23 | 14% | 80% | 16% |
| 140. | University of Minnesota Morris* | 49 | 2.6 | 79% | 62% | 58% | 52% | 74% | 2% | 21-28 | 26% | 57% | 9% |
| 140. | U. of North Carolina Asheville* | 49 | 3.2 | 75% | 63% | 59% | 59% | 52% | 1% | 1090-1270 | 14% | 84% | 4% |
| 149. | Hartwick College (NY) | 48 | 2.6 | 72% | 59% | 64% | 59% | 70% | 0.3% | 1030-1210[2] | N/A | 80% | 12% |
| 149. | Massachusetts Col. of Liberal Arts* | 48 | 2.5 | 74% | 54% | 61% | 52% | 69% | 0% | 960-1170 | 11% | 82% | 5% |
| 149. | Simpson College (IA) | 48 | 2.5 | 78% | 64% | 72% | 67% | 77% | 0.3% | 19-25[2] | 21% | 81% | 11% |
| 149. | Wesleyan College (GA) | 48 | 3.0 | 71% | 50% | 48% | 36% | 74% | 0% | 940-1120 | 19%[4] | 44% | 21% |
| 153. | Wittenberg University (OH) | 47 | 2.8 | 73% | 63% | 63% | 48% | 69% | 1% | 20-27[2] | 14% | 91% | 14% |
| 154. | Emory and Henry College (VA) | 46 | 2.7 | 74% | 54% | 54% | 45% | 69% | 0.2% | 960-1170 | 22% | 73% | 19% |
| 155. | Centenary College | 45 | 2.3 | 74% | 65% | 59% | 50% | 72% | 1% | 19-26[2] | 25% | 60% | 10% |
| 155. | Gordon College (MA) | 45 | 2.4 | 84% | 69% | 69% | 63% | 65% | 3% | 1060-1310 | 25% | 74% | 10% |
| 155. | Guilford College (NC) | 45 | 3.0 | 69% | 53% | 56% | 52% | 73% | 0% | 933-1180[2] | 13% | 75% | 7%[4] |
| 155. | Marlboro College[1] (VT) | 45 | 2.2 | 65%[8] | 68% | 60%[6] | N/A | 100%[4] | 0%[4] | 1060-1360[4] | N/A | 92%[4] | 8%[4] |
| 155. | Morehouse College (GA) | 45 | 3.5 | 80% | 55% | 54% | 49% | 45% | 1% | 995-1180[3] | 2%[4] | 51% | 12% |
| 155. | Purchase College–SUNY* | 45 | 2.7 | 82% | 58% | 61% | 60% | 65% | 4% | 1060-1260[2] | N/A | 52% | 3% |
| 155. | Westminster College[1] (MO) | 45 | 2.5 | 75%[8] | 62% | 62%[6] | 48%[4] | 78%[4] | 0%[4] | 20-25[4] | 20%[4] | 94%[4] | 16%[4] |
| 162. | Bryn Athyn Col. of New Church (PA) | 44 | 1.8 | 67%[8] | 53% | 51%[6] | 50%[4] | 88%[4] | 0%[4] | 996-1203[4] | N/A | 89%[4] | N/A |
| 162. | Sweet Briar College[7] (VA) | 44 | 2.3 | 65% | 70% | 34% | 31% | 87% | 0% | 1010-1210[2] | 22%[4] | 96% | 33% |
| 162. | Warren Wilson College (NC) | 44 | 2.7 | 62% | 65% | 43% | 48% | 84% | 0% | 1040-1315[2] | 8% | 85% | 14% |
| 162. | Wartburg College (IA) | 44 | 2.7 | 79% | 64% | 62% | 49% | 53% | 2% | 21-26[3] | 21% | 75% | 21% |
| 166. | Doane University (NE) | 43 | 2.2 | 73% | 59% | 54% | 42% | 83% | 1% | 20-25[9] | 13% | 71% | 14% |
| 166. | Lyon College (AR) | 43 | 2.5 | 67% | 60% | 55% | 66% | 73% | 1% | 21-26 | 20% | 44% | 7% |
| 166. | Oglethorpe University (GA) | 43 | 3.0 | 78% | 57% | 48% | 41% | 58% | 0% | 1110-1280 | 23% | 68% | 8% |
| 166. | University of Puerto Rico–Cayey[1]* | 43 | 2.2 | 87%[8] | 38% | 48%[6] | N/A | N/A | N/A | 998-1215[4] | N/A | 72%[4] | N/A |
| 166. | University of Virginia–Wise* | 43 | 2.5 | 66% | 44% | 45%[6] | 50%[4] | 77% | 1% | 970-1160 | 14% | 77% | 6% |



Note: Key to footnotes, Page 60.

ATTORNEYS' EYES ONLY USNWR0000000700

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2019 graduation rate: Predicted | 2019 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('19) | % of classes of 50 or more ('19) | SAT/ACT 25th-75th percentile ('19) | Freshmen in top 10% of HS class ('19) | Acceptance rate ('19) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHOOLS RANKED 171 THROUGH 221 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| **Albright College**[1] (PA) | 2.5 | 69%[8] | 49% | 53%[8] | 46%[4] | 59%[4] | 1%[4] | 1023-1200[4] | 14%[4] | 62%[4] | 8%[4] |
| **Allen University**[1] (SC) | 2.0 | 40%[8] | 24% | 24%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Aquinas College** (MI) | 2.3 | 77% | 59% | 61% | 55% | 75% | 0.2% | 1000-1200 | N/A | 69% | 9% |
| **Ave Maria University** (FL) | 2.2 | 70% | 66% | 58% | 45% | 55% | 0.4% | 1040-1230 | N/A | 85% | 2% |
| **Bennett College**[1] (NC) | 2.2 | 47%[8] | 35% | 37%[8] | 32%[4] | 66%[4] | 1%[4] | 800-1000[4] | 3%[4] | 96%[4] | 17%[4] |
| **Bethany College** (WV) | 2.3 | 66% | 48% | 46% | 40% | 87% | 1% | 890-1120 | 5% | 95% | 13% |
| **Bethany Lutheran College** (MN) | 2.1 | 79% | 61% | 55% | 51% | 72% | 1% | 20-26 | 24% | 73% | 14% |
| **Bethune-Cookman University** (FL) | 2.4 | 63% | 27% | 33% | 34% | 55% | 3% | 840-1010 | 13% | 84% | 4% |
| **Blackburn College** (IL) | 2.1 | 62% | 45% | 41% | 44% | 83% | 0% | 910-1110 | 7% | 57% | 11% |
| **Bloomfield College**[1] (NJ) | 2.1 | 63%[8] | 28% | 32%[6] | N/A | N/A | N/A | 860-1060[4] | N/A | 61%[4] | N/A |
| **Brewton-Parker College** (GA) | 1.9 | 39%[8] | 31% | 20% | 17% | 76% | 0% | 880-1050 | 4% | 96% | N/A |
| **Bridgewater College** (VA) | 2.4 | 73% | 56% | 59% | 51% | 54% | 0.2% | 960-1180 | 14% | 67% | 12% |
| **Cheyney U. of Pennsylvania**[1]* | 1.9 | 52%[8] | 28% | 19%[6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Chowan University** (NC) | 2.0 | 51% | 24% | 27% | 25% | 51% | 1% | 790-970 | 3% | 68% | 6% |
| **Dillard University**[1] (LA) | 2.6 | 70%[8] | 38% | 40%[6] | N/A | N/A | N/A | N/A | N/A | 61%[4] | N/A |
| **East-West University**[1] (IL) | 1.7 | 39%[8] | 22% | 10%[6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Emmanuel College** (MA) | 2.4 | 79% | 62% | 66% | 62% | 40% | 0% | 1090-1250[2] | 15% | 78% | 18% |
| **Fisk University** (TN) | 2.9 | 80% | 50% | 50% | 42% | 64% | 2% | 18-24 | 20% | 93% | 31% |
| **Fort Lewis College** (CO)* | 2.6 | 62% | 52% | 41% | 35% | 52% | 2% | 17-23 | 13% | 91% | 2% |
| **Georgetown College** (KY) | 2.5 | 68% | 57% | 45% | 40% | 81% | 0% | 21-27 | 22% | 63% | 16% |
| **Hampshire College**[1] (MA) | 2.5 | 79%[8] | 68% | 64%[6] | N/A | N/A | N/A | N/A[2] | N/A | 63%[4] | N/A |
| **Johnson C. Smith University**[1] (NC) | 2.3 | 68%[8] | 34% | 44%[6] | N/A | 70%[4] | 0%[4] | 803-960 | N/A | 47% | N/A |
| **Judson College** (AL) | 2.1 | 62%[8] | 46% | 37% | 15% | 97% | 0% | 17-21[9] | N/A | 37% | N/A |
| **The King's College** (NY) | 2.3 | 75% | 62% | 53% | 30% | 54% | 4% | 1100-1310 | N/A | 42% | N/A |
| **Lane College** (TN) | 2.2 | 55% | 18% | 22% | 21% | 43% | 0.3% | 14-17[2] | N/A | 61% | N/A |
| **Louisiana State University–Alexandria*** | 2.0 | 56% | 38% | 32% | 28% | 59% | 2% | 17-21 | 15% | 67% | 3% |
| **Mansfield University of Pennsylvania*** | 2.0 | 72% | 45% | 54% | 47% | 49% | 3% | 920-1120[2] | 9% | 94% | N/A |
| **Marymount California University** | 3.0 | 61% | 56% | 33% | 51% | 54% | 0% | 920-1090[2] | N/A | 86% | 0.5%[4] |
| **Marymount Manhattan College** (NY) | 2.5 | 72% | 59% | 53% | 46% | 84% | 0% | 980-1200 | N/A | 80% | 4% |
| **Pine Manor College** (MA) | 2.0 | 58% | 30% | 38% | 40% | 86% | 0% | 740-915[4] | N/A | 45% | N/A |
| **Providence Christian College**[1] (CA) | 2.0 | 66%[8] | 60% | 45%[6] | N/A | N/A | N/A | 19-25[4] | N/A | 88%[4] | N/A |
| **Rust College**[1] (MS) | 2.1 | 71%[8] | 22% | 34%[6] | 31%[4] | 55%[4] | 0%[4] | 14-15[4] | N/A | 53%[4] | N/A |
| **Shepherd University** (WV)* | 2.3 | 66% | 44% | 49% | 37% | 65% | 0% | 970-1170 | N/A | 96% | 7% |
| **Southern Virginia University**[1] | 2.0 | 77%[8] | 54% | 30%[6] | N/A | N/A | N/A | 20-26[4] | N/A | 69%[4] | N/A |
| **Spring Hill College** (AL) | 2.3 | 74% | 60% | 56% | 48% | 61% | 0.3% | 20-25 | 17% | 50% | 14% |
| **Sterling College**[1] (VT) | 2.2 | 54%[8] | 53% | 57%[6] | N/A | N/A | N/A | N/A[2] | N/A | 93%[4] | N/A |
| **Stillman College** (AL) | 2.6 | 66%[8] | 33% | 27% | 33% | N/A | N/A | N/A | N/A | 33% | 9% |
| **Talladega College** (AL) | 2.1 | 64% | 27% | 34% | 39% | 48% | 6% | 20-24 | N/A | 63% | 9% |
| **Tougaloo College**[1] (MS) | 2.3 | 72%[8] | 41% | 42%[8] | 37%[4] | 75%[4] | 0.4%[4] | 16-23[4] | 28%[4] | 91%[4] | 28%[4] |
| **University of Maine–Machias*** | 2.1 | 56%[8] | 38% | 31% | 30% | 79% | 0% | 850-1080[2] | 4% | 99% | N/A |
| **University of Pikeville** (KY) | 2.2 | 59% | 37% | 28% | 23% | 61% | 3% | 18-24 | 17% | 100% | 3% |
| **University of Puerto Rico–Ponce**[1]* | 2.3 | 85%[8] | 26% | 52%[8] | 50%[4] | 3%[4] | 0%[4] | N/A | N/A | 35%[4] | 3%[4] |
| **Univ. of Science and Arts of Okla.*** | 2.3 | 67%[8] | 51% | 39% | 33% | 75% | 3% | 19-24[4] | N/A | 64% | N/A |
| **University of South Carolina–Beaufort*** | 2.4 | 58%[8] | 42% | 31% | 27% | 56% | 2% | 930-1100 | 11% | 63% | N/A |
| **University of the West**[1] (CA) | 2.0 | 52%[8] | 45% | 49%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Univ. of Wisconsin–Parkside*** | 2.0 | 72% | 47% | 45% | 40% | 43% | 6% | 17-23[2] | 11% | 89% | 1% |
| **University of Wisconsin–Superior*** | 2.1 | 69% | 56% | 48% | 45% | 60% | 2% | 18-23 | 8% | 78% | 4% |
| **Virginia Union University** | 2.1 | 63% | 28% | 29% | 33% | 69% | 1% | 770-929[2] | 3% | 63% | 7% |
| **Virginia Wesleyan University** | 2.5 | 61% | 49% | 48% | 44% | 57% | 1% | 950-1180 | 20% | 77% | 6% |
| **Williams Baptist University** (AR) | 1.7 | 56% | 42% | 37% | 33% | 51% | 1% | 18-23 | 11% | 59% | 3% |
| **Young Harris College** (GA) | 2.4 | 66% | 50% | 47% | 27% | 76% | 0.4% | 950-1130[2] | 4% | 65% | 7% |



ATTORNEYS' EYES ONLY USNWR0000000701