# EXHIBIT 118

U.S.News & WORLD REPORT

NEW! EXCLUSIVE RANKINGS 2022 EDITION

# Find the BEST COLLEGES for You!

- How Will the Pandemic Affect ADMISSIONS?
- Tips on Writing a Great Essay
- Everything You Need to Know About Finding the MONEY
- A College Road Trip: Washington, D.C.

# Best National Univer

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | 2020 graduation rate: Over-performance (+) Under-performance (-) | Pell recipient grad rate | Social mobility rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | **Princeton University** (NJ) | 100 | 4.8 | 1 | 94% | 93% | 98% | +5 | 98% | 192 |
| 2. | **Columbia University** (NY) | 97 | 4.7 | 1 | 98% | 93% | 97% | +4 | 95% | 192 |
| 2. | **Harvard University** (MA) | 97 | 4.9 | 4 | 92% | 94% | 98% | +4 | 97% | 211 |
| 2. | **Massachusetts Institute of Technology** | 97 | 4.9 | 4 | 99% | 93% | 96% | +3 | 94% | 179 |
| 5. | **Yale University** (CT) | 96 | 4.8 | 11 | 91% | 96% | 96% | None | 94% | 265 |
| 6. | **Stanford University** (CA) | 95 | 4.9 | 17 | 96% | 93% | 95% | +2 | 95% | 249 |
| 6. | **University of Chicago** | 95 | 4.6 | 4 | 99% | 97% | 96% | -1 | 94% | 327 |
| 8. | **University of Pennsylvania** | 94 | 4.6 | 4 | 97% | 96% | 96% | None | 92% | 275 |
| 9. | **California Institute of Technology** | 93 | 4.6 | 22 | 97% | 97% | 92% | -5 | 92% | 265 |
| 9. | **Duke University** (NC) | 93 | 4.5 | 4 | 97% | 96% | 95% | -1 | 94% | 312 |
| 9. | **Johns Hopkins University** (MD) | 93 | 4.7 | 17 | 98% | 96% | 94% | -2 | 93% | 297 |
| 9. | **Northwestern University** (IL) | 93 | 4.4 | 11 | 98% | 95% | 95% | None | 93% | 256 |
| 13. | **Dartmouth College** (NH) | 91 | 4.4 | 4 | 97% | 96% | 95% | -1 | 91% | 265 |
| 14. | **Brown University** (RI) | 88 | 4.5 | 4 | 97% | 94% | 95% | +1 | 92% | 169 |
| 14. | **Vanderbilt University** (TN) | 88 | 4.3 | 17 | 97% | 96% | 93% | -3 | 90% | 288 |
| 14. | **Washington University in St. Louis** | 88 | 4.2 | 11 | 96% | 98% | 94% | -4 | 92% | 375 |
| 17. | **Cornell University** (NY) | 87 | 4.6 | 11 | 97% | 94% | 95% | +1 | 94% | 242 |
| 17. | **Rice University** (TX) | 87 | 4.1 | 17 | 97% | 94% | 94% | None | 90% | 265 |
| 19. | **University of Notre Dame** (IN) | 85 | 4.2 | 1 | 98% | 97% | 97% | None | 94% | 335 |
| 20. | **University of California–Los Angeles*** | 84 | 4.4 | 25 | 97% | 88% | 91% | +3 | 88% | 21 |
| 21. | **Emory University** (GA) | 83 | 4.2 | 33 | 94% | 92% | 90% | -2 | 87% | 153 |
| 22. | **University of California–Berkeley*** | 82 | 4.7 | 22 | 97% | 91% | 92% | +1 | 89% | 82 |
| 23. | **Georgetown University** (DC) | 81 | 4.2 | 11 | 96% | 96% | 94% | -2 | 93% | 297 |
| 23. | **University of Michigan–Ann Arbor*** | 81 | 4.5 | 22 | 97% | 89% | 93% | +4 | 89% | 297 |
| 25. | **Carnegie Mellon University** (PA) | 80 | 4.3 | 28 | 97% | 93% | 93% | None | 90% | 288 |
| 25. | **University of Virginia*** | 80 | 4.3 | 11 | 97% | 95% | 94% | -1 | 90% | 297 |
| 27. | **University of Southern California** | 79 | 3.9 | 25 | 95% | 92% | 92% | None | 91% | 169 |
| 28. | **New York University** | 78 | 4.0 | 48 | 93% | 82% | 88% | +6 | 86% | 132 |
| 28. | **Tufts University** (MA) | 78 | 3.8 | 17 | 95% | 96% | 94% | -2 | 93% | 275 |
| 28. | **University of California–Santa Barbara*** | 78 | 3.7 | 61 | 93% | 83% | 89% | +6 | 86% | 16 |
| 28. | **University of Florida*** | 78 | 3.8 | 33 | 97% | 84% | 89% | +5 | 86% | 55 |
| 28. | **U. of North Carolina–Chapel Hill*** | 78 | 4.2 | 28 | 96% | 90% | 91% | +1 | 89% | 127 |
| 28. | **Wake Forest University** (NC) | 78 | 3.7 | 36 | 94% | 95% | 89% | -6 | 82% | 357 |
| 34. | **University of California–San Diego*** | 77 | 3.9 | 43 | 94% | 86% | 87% | +1 | 84% | 26 |
| 34. | **University of Rochester** (NY) | 77 | 3.5 | 43 | 95% | 89% | 86% | -3 | 84% | 179 |
| 36. | **Boston College** | 76 | 3.8 | 25 | 95% | 94% | 92% | -2 | 91% | 275 |
| 36. | **University of California–Irvine*** | 76 | 3.8 | 54 | 94% | 80% | 85% | +5 | 83% | 2 |
| 38. | **Georgia Institute of Technology*** | 74 | 4.3 | 36 | 97% | 91% | 90% | -1 | 86% | 327 |
| 38. | **University of California–Davis*** | 74 | 3.9 | 48 | 93% | 84% | 86% | +2 | 83% | 16 |
| 38. | **University of Texas at Austin*** | 74 | 4.1 | 48 | 96% | 83% | 88% | +5 | 81% | 143 |
| 38. | **William & Mary** (VA)* | 74 | 3.9 | 28 | 95% | 94% | 91% | -3 | 88% | 351 |
| 42. | **Boston University** | 73 | 3.8 | 39 | 93% | 86% | 89% | +3 | 89% | 232 |
| 42. | **Brandeis University** (MA) | 73 | 3.7 | 39 | 92% | 89% | 89% | None | 90% | 143 |
| 42. | **Case Western Reserve Univ.** (OH) | 73 | 3.7 | 61 | 93% | 90% | 85% | -5 | 83% | 202 |
| 42. | **Tulane University** (LA) | 73 | 3.6 | 54 | 93% | 88% | 86% | -2 | 78% | 380 |
| 42. | **Univ. of Wisconsin–Madison*** | 73 | 4.1 | 39 | 95% | 84% | 89% | +5 | 83% | 343 |
| 47. | **University of Illinois–Urbana-Champaign*** | 72 | 4.0 | 54 | 93% | 81% | 86% | +5 | 80% | 169 |
| 48. | **University of Georgia*** | 71 | 3.7 | 43 | 95% | 81% | 87% | +6 | 81% | 202 |
| 49. | **Lehigh University** (PA) | 70 | 3.3 | 39 | 94% | 86% | 88% | +2 | 88% | 275 |
| 49. | **Northeastern University** (MA) | 70 | 3.5 | 33 | 97% | 88% | 90% | +2 | 90% | 297 |
| 49. | **Ohio State University–Columbus*** | 70 | 3.9 | 48 | 94% | 84% | 87% | +3 | 80% | 256 |
| 49. | **Pepperdine University** (CA) | 70 | 3.5 | 61 | 89% | 81% | 89% | +8 | 89% | 169 |
| 49. | **Purdue University–West Lafayette** (IN)* | 70 | 3.8 | 75 | 93% | 78% | 83% | +5 | 77% | 275 |
| 49. | **Villanova University** (PA) | 70 | 3.4 | 28 | 96% | 87% | 92% | +5 | 87% | 312 |



**Note:** Key to footnotes, Page 52.

ATTORNEYS' EYES ONLY USNWR0000000721

Case: 1:22-cv-00125 Document #: 864-37 Filed: 05/07/25 Page 4 of 16 PageID #:34858

# sities

| Faculty resources rank | % of classes under 20 ('20) | % of classes of 50 or more ('20) | Student/ faculty ratio ('20) | Selectivity rank | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Financial resources rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 78% | 9% | 4/1 | 15 | 1450-1570 | 89% | 6% | 13 | 50% |
| 2 | 83% | 9% | 6/1 | 5 | 1470-1570 | 96% | 6% | 9 | 28% |
| 6 | 76% | 10% | 5/1 | 8 | 1460-1580 | 94% | 5% | 7 | 27% |
| 11 | 70% | 11% | 3/1 | 1 | 1510-1580 | 100% | 7% | 2 | 29% |
| 6 | 77% | 8% | 4/1 | 8 | 1460-1580[2] | 94% | 7% | 1 | 24% |
| 12 | 69% | 12% | 5/1 | 8 | 1420-1570[2] | 96% | 5% | 5 | 23% |
| 1 | 79% | 6% | 5/1 | 1 | 1500-1570[2] | 99% | 7% | 9 | 32% |
| 6 | 70% | 9% | 6/1 | 5 | 1460-1570[2] | 96% | 9% | 14 | 38% |
| 10 | 67% | 9% | 3/1 | 3 | 1530-1580[2] | 96% | 7% | 3 | 25% |
| 3 | 75% | 7% | 6/1 | 5 | 34-35 | 95% | 8% | 15 | 30% |
| 15 | 74% | 9% | 6/1 | 3 | 1480-1570[2] | 99% | 9% | 4 | 30% |
| 5 | 78% | 6% | 6/1 | 8 | 1430-1550[2] | 95% | 9% | 7 | 29% |
| 9 | 63% | 6% | 7/1 | 15 | 1440-1560[2] | 93% | 9% | 16 | 42% |
| 16 | 70% | 11% | 6/1 | 8 | 1440-1560[2] | 95% | 8% | 22 | 27% |
| 17 | 57% | 13% | 8/1 | 8 | 33-35[2] | 90% | 12% | 12 | 28% |
| 12 | 67% | 8% | 7/1 | 15 | 33-35[2] | 86% | 16% | 5 | 22% |
| 25 | 63% | 14% | 9/1 | 20 | 1400-1540[2] | 84% | 11% | 18 | 21% |
| 14 | 69% | 7% | 6/1 | 8 | 1460-1570[2] | 92% | 11% | 22 | 30% |
| 18 | 59% | 11% | 8/1 | 18 | 32-35[2] | 90% | 19% | 25 | 38% |
| 34 | 48% | 23% | 18/1 | 20 | 1290-1520[2] | 97%[4] | 14% | 18 | 6% |
| 22 | 57% | 13% | 9/1 | 24 | 1380-1530[2] | 83% | 19% | 18 | 17% |
| 62 | 55% | 21% | 19/1 | 24 | 1290-1530[2] | 96% | 18% | 49 | 8% |
| 28 | 60% | 6% | 11/1 | 24 | 1380-1550 | 83% | 17% | 32 | 25% |
| 37 | 57% | 17% | 14/1 | 31 | 1340-1560[2] | 77% | 26% | 41 | 15% |
| 20 | 67% | 12% | 6/1 | 18 | 1460-1560[2] | 89% | 17% | 39 | 15% |
| 37 | 52% | 14% | 14/1 | 24 | 1320-1510[2] | 90% | 23% | 41 | 17% |
| 48 | 63% | 12% | 9/1 | 78 | 1340-1530[2] | N/A | 16% | 22 | 35% |
| 23 | 63% | 9% | 8/1 | 28 | 1370-1540[2] | 82% | 21% | 29 | 9% |
| 37 | 66% | 7% | 9/1 | 20 | 1380-1530[2] | 84% | 16% | 32 | 20% |
| 21 | 54% | 20% | 17/1 | 29 | 1230-1480[2] | 100% | 37% | 58 | 17% |
| 48 | 53% | 9% | 17/1 | 36 | 1290-1460 | 82% | 31% | 44 | 18% |
| 87 | 46% | 12% | 15/1 | 41 | 27-33 | 74% | 24% | 32 | 15% |
| 23 | 50% | 1% | 11/1 | 37 | 1290-1470[2] | 73% | 32% | 9 | 21% |
| 48 | 46% | 24% | 19/1 | 29 | 1260-1480[2] | 100% | 38% | 25 | 3% |
| 18 | 79% | 8% | 9/1 | 37 | 1310-1500[2] | 71% | 35% | 21 | 20% |
| 28 | 65% | 1% | 11/1 | 31 | 1330-1500[2] | 79% | 26% | 59 | 21% |
| 62 | 51% | 23% | 18/1 | 34 | 1215-1450[2] | 99% | 30% | 64 | 7%[4] |
| 176 | 33% | 28% | 18/1 | 20 | 1370-1530 | 88% | 21% | 59 | 15% |
| 189 | 32% | 31% | 20/1 | 48 | 1140-1400[2] | 100% | 46% | 32 | 6% |
| 59 | 48% | 14% | 18/1 | 41 | 1210-1470[2] | 87% | 32% | 70 | 9% |
| 56 | 49% | 8% | 12/1 | 34 | 1300-1490[2] | 77% | 42% | 109 | 23% |
| 34 | 56% | 15% | 10/1 | 41 | 1310-1500[2] | 66% | 20% | 49 | 9% |
| 56 | 55% | 10% | 10/1 | 46 | 1320-1510[2] | 59% | 34% | 52 | 17% |
| 32 | 63% | 13% | 11/1 | 31 | 1340-1520[2] | 70% | 30% | 39 | 16% |
| 25 | 57% | 8% | 8/1 | 37 | 30-33[2] | 63% | 11% | 25 | 16% |
| 107 | 47% | 24% | 17/1 | 59 | 27-32[2] | 51% | 57% | 52 | 14% |
| 97 | 38%[4] | 21%[4] | 20/1 | 63 | 1210-1470 | 52% | 63% | 64 | 6% |
| 72 | 46% | 11% | 17/1 | 56 | 1220-1400 | 56% | 48% | 116 | 13% |
| 34 | 47% | 8% | 9/1 | 49 | 1260-1433[2] | 66% | 50% | 52 | 13% |
| 45 | 62% | 6% | 14/1 | 41 | 1410-1540[2] | 76%[5] | 20% | 70 | 12% |
| 189 | 30% | 24% | 19/1 | 59 | 26-32[2] | 55% | 68% | 81 | 14% |
| 48 | 65% | 3% | 13/1 | 81 | 1200-1410[2] | 49%[5] | 42% | 52 | 8% |
| 83 | 44% | 19% | 13/1 | 70 | 1190-1430 | 48% | 67% | 103 | 16% |
| 97 | 43% | 3% | 11/1 | 37 | 1320-1460[2] | 72% | 31% | 81 | 24% |

## What Is a National University?

**TO ASSESS MORE** than 1,800 of the country's four-year colleges and universities, U.S. News first assigns each to a group of its peers, based on the categories of higher education institutions developed by the Carnegie Foundation for the Advancement of Teaching. The National Universities category consists of 392 institutions (209 public, 179 private and 4 for-profit) that offer a wide range of undergraduate majors as well as master's and doctoral degrees or professional practice doctorates; some institutions emphasize research. A list of the top 30 public national universities appears on Page 63.

Data on 17 indicators of academic quality are gathered from each institution. Schools are ranked by total weighted score; those tied are listed alphabetically. For a description of the methodology, see Page 50. For more on a college, turn to the directory at the back of the book.



ATTORNEYS' EYES ONLY USNWR0000000722

# BEST NATIONAL UNIVERSITIES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55. | Florida State University* | 69 | 3.3 | 94% | 73% | 84% | 80% | 61% | 11% | 1220-1350 | 46% | 32% | 17% |
| 55. | Rensselaer Polytechnic Inst. (NY) | 69 | 3.6 | 92% | 88% | 87% | 82% | 45% | 12% | 1300-1500[2] | 55% | 57% | 10% |
| 55. | Santa Clara University (CA) | 69 | 3.2 | 94% | 86% | 92% | 91% | 38% | 1% | 1270-1450[2] | 40%[5] | 51% | 17% |
| 55. | University of Miami (FL) | 69 | 3.4 | 92% | 89% | 83% | 78% | 53% | 8% | 1250-1420 | 51% | 33% | 10% |
| 59. | Syracuse University (NY) | 68 | 3.5 | 91% | 76% | 83% | 80% | 54% | 10% | 1160-1370[2] | 33% | 69% | 10% |
| 59. | Univ. of Maryland–College Park* | 68 | 3.8 | 95% | 88% | 87% | 82% | 45% | 18% | 1270-1480[2] | 73% | 49% | 6% |
| 59. | University of Pittsburgh* | 68 | 3.6 | 93% | 83% | 83% | 76% | 43% | 17% | 1243-1420 | 54% | 64% | 8% |
| 59. | University of Washington* | 68 | 3.9 | 94% | 89% | 84% | 80% | 28% | 26% | 1200-1457[2] | 56% | 56% | 9% |
| 63. | George Washington University (DC) | 67 | 3.6 | 91% | 85% | 85% | 83% | 43% | 12% | 1270-1450[2] | 50% | 43% | 6% |
| 63. | Pennsylvania State U.–Univ. Park* | 67 | 3.7 | 93% | 77% | 86% | 79% | 34% | 18% | 1150-1340[2] | N/A | 54% | 10% |
| 63. | Rutgers University–New Brunswick (NJ)* | 67 | 3.4 | 93% | 70% | 84% | 83% | 39% | 21% | 1180-1410[2] | 30%[5] | 67% | 6% |
| 63. | University of Connecticut* | 67 | 3.4 | 94% | 79% | 83% | 76% | 54% | 15% | 1170-1390[2] | 51% | 56% | 7% |
| 63. | Worcester Polytechnic Inst. (MA) | 67 | 3.1 | 95% | 88% | 89% | 85% | 64% | 9% | 1310-1470[4] | 56% | 59% | 8% |
| 68. | Fordham University (NY) | 66 | 3.3 | 90% | 81% | 83% | 81% | 51% | 1% | 1230-1410[2] | 44% | 53% | 14% |
| 68. | Indiana University–Bloomington* | 66 | 3.7 | 91% | 74% | 80% | 67% | 47% | 12% | 1120-1350[2] | 32% | 80% | 11% |
| 68. | Southern Methodist University (TX) | 66 | 3.2 | 91% | 85% | 81% | 76% | 55% | 11% | 29-33 | 47% | 53% | 11% |
| 68. | Texas A&M University* | 66 | 3.7 | 93% | 80% | 83% | 73% | 26% | 28% | 1160-1380[2] | 66% | 63% | 16% |
| 68. | Univ. of Massachusetts–Amherst* | 66 | 3.5 | 91% | 74% | 83% | 81% | 47% | 19% | 1200-1390[2] | 34% | 65% | 7% |
| 68. | University of Minnesota–Twin Cities* | 66 | 3.6 | 93% | 81% | 84% | 78% | 36% | 20% | 25-31[2] | 49% | 70% | 7% |
| 68. | Yeshiva University (NY) | 66 | 2.9 | 92% | 79% | 78% | 69% | 64% | 1% | 24-31[2] | 59% | 67% | 16% |
| 75. | Baylor University (TX) | 65 | 3.3 | 90% | 78% | 79% | 71% | 52% | 9% | 26-31[2] | 50% | 68% | 14% |
| 75. | Clemson University (SC)* | 65 | 3.4 | 93% | 83% | 85% | 74% | 38% | 17% | 1210-1390 | 53% | 62% | 20% |
| 75. | Loyola Marymount University (CA) | 65 | 3.1 | 88% | 77% | 83% | 80% | 50% | 1% | 1210-1390[2] | 37%[5] | 50% | 9% |
| 75. | Virginia Tech* | 65 | 3.7 | 93% | 78% | 86% | 80% | 28% | 24% | 1170-1370[2] | N/A | 67% | 14% |
| 79. | American University (DC) | 64 | 3.3 | 88% | 88% | 79% | 75% | 59% | 1% | 1220-1390[2] | 35% | 39% | 5% |
| 79. | Brigham Young Univ.–Provo (UT) | 64 | 3.2 | 90% | 85% | 75% | 68% | 50% | 13% | 26-32[2] | 59% | 69% | 10% |
| 79. | Gonzaga University (WA) | 64 | 3.2 | 94% | 80% | 88% | 85% | 37% | 2% | 1160-1350[2] | 39% | 73% | 10% |
| 79. | North Carolina State U.* | 64 | 3.2 | 94% | 80% | 85% | 81% | 37% | 18% | 27-32[2] | 47% | 46% | 11% |
| 83. | Binghamton University–SUNY* | 63 | 3.0 | 91% | 76% | 82% | 79% | 46% | 15% | 1290-1450 | 54% | 43% | 5% |
| 83. | Colorado School of Mines* | 63 | 3.5 | 92% | 84% | 84% | 79% | 31% | 26% | 1270-1440[2] | 55% | 55% | 7% |
| 83. | Elon University (NC) | 63 | 3.0 | 90% | 79% | 83% | 77% | 51% | 0% | 1140-1320[2] | 25% | 72% | 24% |
| 83. | Howard University (DC) | 63 | 3.4 | 89% | 62% | 64% | 59% | 47% | 7% | 1130-1260[2] | 27% | 39% | 12% |
| 83. | Marquette University (WI) | 63 | 3.2 | 89% | 75% | 84% | 74% | 48% | 8% | 25-30[2] | 39% | 82% | 17% |
| 83. | Michigan State University* | 63 | 3.5 | 92% | 73% | 82% | 70% | 24% | 26% | 1100-1300 | 27% | 76% | 6% |
| 83. | Stevens Institute of Technology (NJ) | 63 | 3.0 | 94% | 87% | 88% | 81% | 35% | 14% | 1320-1480[2] | 67% | 53% | 14% |
| 83. | Texas Christian University | 63 | 3.0 | 92% | 80% | 82% | 74% | 43% | 4% | 25-31[2] | 39% | 48% | 14% |
| 83. | University of California–Riverside* | 63 | 3.2 | 90% | 73% | 77% | 77% | 18% | 34% | 1060-1290[2] | 94% | 66% | 2% |
| 83. | University of Iowa* | 63 | 3.6 | 87% | 73% | 72% | 62% | 52% | 14% | 22-29 | 34% | 84% | 6% |
| 93. | Stony Brook–SUNY* | 62 | 3.3 | 90% | 71% | 76% | 78% | 38% | 25% | 1230-1440 | 44% | 49% | 4% |
| 93. | University at Buffalo–SUNY* | 62 | 3.2 | 87% | 66% | 75% | 71% | 37% | 20% | 1140-1310 | 29% | 67% | 10% |
| 93. | University of California–Merced* | 62 | 2.9 | 83% | 47% | 69% | 68% | 32% | 28% | 940-1140 | N/A | 85% | 6% |
| 93. | University of Delaware* | 62 | 3.3 | 91% | 78% | 84% | 73% | 29% | 18% | 1170-1340[2] | 24% | 63% | 7% |
| 93. | University of Denver | 62 | 3.1 | 86% | 79% | 75% | 73% | 55% | 6% | 1170-1360[2] | 39% | 61% | 8% |
| 93. | University of San Diego | 62 | 3.1 | 89% | 79% | 80% | 76% | 42% | 0.1% | 1160-1340[2] | 37% | 59% | 9% |
| 99. | Auburn University (AL)* | 61 | 3.3 | 91% | 76% | 78% | 66% | 35% | 16% | 25-31 | 34% | 85% | 14% |
| 99. | University of Colorado Boulder* | 61 | 3.7 | 87% | 74% | 72% | 66% | 50% | 13% | 1130-1350[2] | 26% | 84% | 5% |
| 99. | University of Oregon* | 61 | 3.5 | 85% | 67% | 74% | 64% | 37% | 21% | 1090-1290[2] | 26%[4] | 83% | 6% |
| 99. | University of Utah* | 61 | 3.3 | 90% | 68% | 67% | 58% | 46% | 16% | 22-29[2] | N/A | 79% | 12% |
| 103. | Clark University (MA) | 60 | 2.8 | 87% | 77% | 75% | 75% | 59% | 3% | 1150-1350[2] | 36% | 47% | 13% |
| 103. | Creighton University (NE) | 60 | 3.1 | 90% | 79% | 79% | 66% | 40% | 5% | 24-30[2] | 43% | 77% | 12% |
| 103. | Drexel University (PA) | 60 | 3.0 | 89% | 69% | 71% | 65% | 51% | 9% | 1180-1380[2] | 40% | 77% | 5% |
| 103. | Loyola University Chicago | 60 | 3.3 | 85% | 72% | 76% | 70% | 32% | 6% | 1130-1330[2] | 39% | 71% | 5% |
| 103. | Miami University–Oxford (OH)* | 60 | 3.2 | 91% | 77% | 82% | 76% | 34% | 10% | 24-30 | 33% | 92% | 15% |
| 103. | New Jersey Inst. of Technology* | 60 | 2.9 | 88% | 62% | 70% | 64% | 35% | 2% | 1200-1390[2] | 36% | 66% | 9% |
| 103. | Saint Louis University | 60 | 3.1 | 90% | 79% | 80% | 67% | 42% | 9% | 25-31[2] | 39% | 56% | 9% |
| 103. | Temple University (PA)* | 60 | 3.1 | 89% | 64% | 75% | 69% | 40% | 8% | 1090-1280[2] | 36%[4] | 71% | 5% |



**Note:** Key to footnotes, Page 52.

ATTORNEYS' EYES ONLY USNWR0000000723

Case: 1:22-cv-00125 Document #: 864-37 Filed: 05/07/25 Page 6 of 16 PageID #:34860



| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate | | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Predicted | Actual | | | | | | | |
| 103. | University of Arizona* | 60 | 3.6 | 83% | 68% | 65% | 59% | 36% | 17% | 21-29[2] | 35% | 85% | 8% |
| 103. | University of California–Santa Cruz* | 60 | 3.3 | 88% | 83% | 76% | 74% | 21% | 30% | 1150-1370[2] | 94% | 65% | 2% |
| 103. | University of Illinois–Chicago* | 60 | 3.1 | 80% | 53% | 63% | 62% | 29% | 21% | 1030-1250 | 32% | 73% | 2% |
| 103. | University of San Francisco | 60 | 3.1 | 82% | 67% | 71% | 67% | 46% | 1% | 1140-1330[2] | 35% | 70% | 5% |
| 103. | University of South Florida* | 60 | 2.8 | 92%[8] | 64% | 74% | 72% | 46% | 13% | 1160-1320 | 32% | 49% | 10% |
| 103. | University of Tennessee* | 60 | 3.3 | 87% | 76% | 71% | 61% | 38% | 14% | 25-31[2] | 41% | 78% | 11% |
| 117. | Arizona State University* | 59 | 3.3 | 86%[8] | 65% | 67% | 59% | 41% | 17% | 21-28[2] | 30% | 88% | 7% |
| 117. | Rochester Inst. of Technology (NY) | 59 | 3.4 | 89% | 70% | 73% | 67% | 48% | 5% | 1220-1420[2] | 39% | 74% | 5% |
| 117. | SUNY Col. of Envir. Sci. and Forestry* | 59 | 2.6 | 78% | 71% | 77% | 81% | 58% | 8% | 1130-1300[2] | 31%[4] | 60% | 14% |
| 117. | Univ. of South Carolina* | 59 | 3.2 | 89% | 74% | 78% | 68% | 44% | 13% | 1140-1340[2] | 28% | 68% | 6% |
| 117. | University of Vermont* | 59 | 3.1 | 86% | 76% | 76% | 71% | 45% | 16% | 1160-1350[2] | 33% | 71% | 7% |
| 122. | Chapman University (CA) | 58 | 2.7 | 89% | 80% | 80% | 75% | 46% | 2% | 1170-1350[2] | 30% | 58% | 6% |
| 122. | Illinois Institute of Technology | 58 | 2.9 | 90% | 71% | 72% | 70% | 43% | 10% | 1200-1390[2] | 41% | 61% | 5% |
| 122. | Iowa State University of Sci. and Tech.* | 58 | 3.2 | 88% | 71% | 75% | 63% | 35% | 19% | 22-28[2] | 14% | 88% | 11% |
| 122. | University of Kansas* | 58 | 3.4 | 85% | 71% | 63% | 46% | 61% | 10% | 22-29[2] | 31% | 91% | 11% |
| 122. | Univ. of Missouri* | 58 | 3.3 | 88% | 73% | 73% | 62% | 41%[4] | 15%[4] | 23-30 | 35% | 82% | 11% |
| 127. | Clarkson University (NY) | 57 | 2.7 | 89% | 75% | 77% | 66% | 59% | 11% | 1150-1350[2] | 37% | 78% | 12% |
| 127. | DePaul University (IL) | 57 | 3.0 | 85% | 65% | 71% | 67% | 37% | 2% | 1060-1280[2] | N/A | 70% | 5% |
| 127. | Gallaudet University (DC) | 57 | 3.0 | 71% | 50% | 44% | 43% | 99% | 0% | 14-18 | N/A | 63% | 12% |
| 127. | Rutgers University–Newark (NJ)* | 57 | 2.8 | 86% | 53% | 65% | 64% | 25% | 21% | 1010-1170[2] | 15% | 74% | 4% |
| 127. | Seattle University | 57 | 2.7 | 85% | 73% | 73% | 72% | 60% | 0.3% | 1130-1330[2] | 24% | 83% | 5% |
| 127. | Seton Hall University (NJ) | 57 | 3.0 | 84% | 71% | 72% | 62% | 46% | 2% | 1150-1310[2] | 33% | 78% | 10% |
| 127. | University of Dayton (OH) | 57 | 2.8 | 90% | 76% | 81% | 74% | 38% | 3% | 23-29[9] | 27% | 81% | N/A |
| 127. | University of Kentucky* | 57 | 3.2 | 85% | 71% | 66% | 53% | 40% | 14% | 22-29[2] | 33% | 96% | 9% |
| 127. | University of Oklahoma* | 57 | 3.2 | 89% | 72% | 72% | 59% | 48% | 10% | 23-29[2] | 31% | 83% | 7% |
| 136. | The Catholic University of America (DC) | 56 | 2.9 | 87% | 73% | 74% | 68% | 64% | 5% | 1130-1325[2] | 28% | 82% | 9% |
| 136. | Drake University (IA) | 56 | 2.8 | 87% | 80% | 77% | 68% | 48% | 6% | 23-30[2] | 37% | 68% | 9% |
| 136. | The New School (NY) | 56 | 2.9 | 79% | 66% | 68% | 62% | 78% | 1% | 1140-1360[9] | 17%[5] | 68% | 1% |
| 136. | Samford University (AL) | 56 | 2.6 | 89% | 77% | 77% | 70% | 51% | 4% | 23-29 | 29% | 84% | 5% |
| 136. | Simmons University (MA) | 56 | 2.4 | 83% | 70% | 79% | 74% | 56% | 0.2% | 1060-1250[2] | 29% | 83% | 11% |
| 136. | University of La Verne (CA) | 56 | 2.1 | 81% | 50% | 66% | 65% | 61% | 0.3% | 960-1150[2] | 18% | 76% | 3% |
| 136. | Univ. of Nebraska–Lincoln* | 56 | 3.2 | 84% | 69% | 67% | 57% | 35% | 18% | 22-28[2] | 30% | 78% | 16% |
| 136. | University of New Hampshire* | 56 | 3.0 | 86% | 67% | 77% | 70% | 37% | 16% | 1090-1280[2] | 23% | 85% | 7% |
| 136. | University of St. Thomas (MN) | 56 | 2.6 | 87% | 76% | 80% | 76% | 34% | 1% | 23-29[2] | 22% | 89% | 9% |
| 136. | University of Texas at Dallas* | 56 | 3.0 | 89% | 70% | 72% | 69% | 23% | 28% | 1220-1450[2] | 42% | 79% | 3% |
| 136. | University of the Pacific (CA) | 56 | 2.6 | 84% | 67% | 66% | 65% | 44% | 7% | 1080-1340[2] | 40% | 71% | 5% |
| 136. | University of Tulsa (OK) | 56 | 2.7 | 87% | 88% | 73% | 61% | 56% | 3% | 23-31[2] | 48% | 69% | 12% |
| 148. | Colorado State University* | 55 | 3.1 | 85% | 68% | 70% | 60% | 31% | 24% | 1070-1280[2] | 21% | 84% | 9% |
| 148. | CUNY–City College* | 55 | 2.9 | 84% | 51% | 60% | 59% | 30% | 10% | 1050-1260[9] | N/A | 51% | N/A |
| 148. | Duquesne University (PA) | 55 | 2.7 | 85% | 73% | 77% | 73% | 40% | 7% | 1120-1270[2] | 17% | 77% | 5% |
| 148. | George Mason University (VA)* | 55 | 3.2 | 87% | 66% | 72% | 72% | 34% | 14% | 1100-1300[2] | 16% | 89% | 2% |
| 148. | Michigan Technological University* | 55 | 2.8 | 84% | 72% | 72% | 66% | 50% | 13% | 1160-1350[2] | 32% | 70% | 7% |
| 148. | Quinnipiac University (CT) | 55 | 2.7 | 86% | 72% | 76% | 71% | 45% | 2% | 1080-1260[2] | 18% | 82% | 3% |
| 148. | Rutgers University–Camden (NJ)* | 55 | 2.7 | 86% | 53% | 65% | 57% | 36% | 11% | 980-1170[2] | 18% | 76% | 3% |
| 148. | San Diego State University* | 55 | 3.0 | 89% | 64% | 78% | 74% | 26% | 25% | 1090-1300[2] | 33% | 37% | 4% |
| 148. | Thomas Jefferson University (PA) | 55 | 2.5 | 83% | 73% | 70% | 64% | 63% | 0% | 1090-1270[2] | 27% | 70% | 2% |
| 148. | University of Alabama* | 55 | 3.1 | 87% | 77% | 72% | 56% | 36% | 22% | 23-31 | 45% | 80% | 21% |
| 148. | University of Alabama at Birmingham* | 55 | 2.9 | 84% | 64% | 61% | 52% | 44% | 16% | 22-30 | 29% | 67% | 5% |
| 148. | University of Central Florida* | 55 | 2.9 | 91% | 66% | 74% | 72% | 28% | 25% | 1160-1340 | 35% | 45% | 5% |
| 148. | University of Cincinnati* | 55 | 2.9 | 87% | 67% | 72% | 61% | 39% | 20% | 23-29[2] | 25% | 76% | 8% |
| 148. | University of Mississippi* | 55 | 3.0 | 86% | 68% | 67% | 52% | 57% | 11% | 22-30[2] | 23% | 88% | 8% |
| 162. | Belmont University (TN) | 54 | 2.7 | 83% | 76% | 71% | 63% | 53% | 0.2% | 23-30[2] | 29% | 83% | 9% |
| 162. | Florida International University* | 54 | 2.7 | 90% | 53% | 66% | 68% | 35% | 16% | 1110-1260 | 28% | 58% | 5% |
| 162. | Hofstra University (NY) | 54 | 2.9 | 82% | 71% | 65% | 54% | 44% | 2% | 1160-1330[2] | 32% | 69% | 11% |
| 162. | Kansas State University* | 54 | 3.0 | 86% | 69% | 68% | 55% | 49% | 10% | 20-27[2] | 25% | 95% | 16% |



Note: Key to footnotes, Page 52.

ATTORNEYS' EYES ONLY USNWR0000000724

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162. | Mercer University (GA) | 54 | 2.5 | 87% | 72% | 73% | 71% | 54% | 6% | 1180-1340[2] | 39% | 78% | 10% |
| 162. | Oregon State University* | 54 | 3.1 | 85% | 65% | 69% | 59% | 33% | 22% | 1080-1310[2] | 28% | 84% | 4% |
| 162. | University of Arkansas* | 54 | 3.0 | 84% | 71% | 68% | 54% | 47% | 17% | 23-29[2] | 29% | 78% | 16% |
| 162. | University of Hawaii–Manoa* | 54 | 2.8 | 80% | 65% | 62% | 58% | 47% | 12% | 1060-1260[2] | 30% | 62% | 4% |
| 162. | Univ. of Maryland–Baltimore County* | 54 | 3.0 | 87% | 68% | 70% | 65% | 36% | 14% | 1150-1350 | 22% | 69% | 3% |
| 162. | University of Rhode Island* | 54 | 3.0 | 85% | 64% | 69% | 62% | 42% | 10% | 1090-1260[9] | 19% | 76% | 4% |
| 172. | Adelphi University (NY) | 53 | 2.4 | 81% | 64% | 72% | 67% | 47% | 1% | 1060-1250[9] | 30% | 75% | 5% |
| 172. | Chatham University (PA) | 53 | 2.3 | 80% | 59% | 62% | 58% | 69% | 0.3% | 1050-1250[2] | 29% | 66% | 14% |
| 172. | Louisiana State University–Baton Rouge* | 53 | 2.9 | 84% | 69% | 70% | 57% | 37% | 22% | 23-28 | 24% | 73% | 11% |
| 172. | St. John's University (NY) | 53 | 2.9 | 83% | 59% | 64% | 61% | 37% | 2% | 1080-1300[2] | 20% | 75% | 4% |
| 172. | University at Albany–SUNY* | 53 | 2.9 | 82% | 59% | 65% | 64% | 28% | 19% | 1080-1240[2] | 18% | 57% | 6% |
| 172. | Valparaiso University (IN) | 53 | 2.7 | 83% | 68% | 65% | 55% | 62% | 6% | 1070-1280[2] | 36% | 87% | 11% |
| 172. | Virginia Commonwealth University* | 53 | 3.0 | 84% | 63% | 66% | 62% | 42% | 15% | 1060-1250[2] | 18% | 91% | 4% |
| 179. | Missouri U. of Science and Technology* | 52 | 2.8 | 83% | 73% | 67% | 55% | 47% | 10% | 25-31[2] | 42% | 81% | 10% |
| 179. | Montclair State University (NJ)* | 52 | 2.4 | 81% | 49% | 68% | 65% | 26% | 3% | 980-1160[2] | 11% | 83% | 3% |
| 179. | Ohio University* | 52 | 3.0 | 81% | 62% | 66% | 55% | 33% | 11% | 21-26[2] | 20% | 87% | 3% |
| 179. | Rowan University (NJ)* | 52 | 2.5 | 84% | 65% | 68% | 57% | 45% | 0.3% | 1020-1240[2] | N/A | 79% | 3% |
| 179. | University of Houston* | 52 | 2.9 | 85% | 61% | 62% | 61% | 24% | 27% | 1120-1310[2] | 33% | 63% | 8% |
| 179. | University of Idaho* | 52 | 2.7 | 79% | 59% | 59% | 54% | 65% | 7% | 990-1220 | 18% | 74% | 8% |
| 179. | Univ. of Massachusetts–Lowell* | 52 | 2.6 | 85% | 64% | 69% | 67% | 31% | 11% | 1150-1320[2] | 25% | 75% | 9% |
| 179. | Washington State University* | 52 | 3.2 | 80% | 65% | 59% | 51% | 34% | 19% | 1020-1210[2] | N/A | 80% | 10% |
| 187. | Oklahoma State University* | 51 | 2.9 | 83% | 66% | 64% | 51% | 37% | 20% | 21-27[2] | 29% | 67% | 9% |
| 187. | Pacific University (OR) | 51 | 2.5 | 81% | 63% | 64% | 57% | 57% | 3% | 1050-1230[2] | N/A | 89% | 5% |




| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187. | Robert Morris University (PA) | 51 | 2.2 | 82% | 61% | 69% | 59% | 58% | 0% | 1040-1230[2] | 24% | 86% | 5% |
| 187. | St. John Fisher College (NY) | 51 | 2.2 | 88% | 64% | 72% | 69% | 28% | 3% | 1060-1240[2] | 22% | 68% | 5% |
| 187. | Union University (TN) | 51 | 2.0 | 85% | 69% | 66% | 56% | 76% | 0.2% | 22-30 | 36% | 58% | 3% |
| 187. | University of Detroit Mercy | 51 | 2.1 | 85% | 66% | 73% | 62% | 53% | 2% | 1050-1260[2] | 26% | 79% | 5% |
| 187. | University of Louisville (KY)* | 51 | 2.9 | 81% | 67% | 60% | 50% | 42% | 9% | 21-29[9] | 31% | 66% | 9% |
| 187. | University of North Carolina–Wilmington* | 51 | 2.6 | 85% | 69% | 74% | 66% | 46% | 7% | 23-27 | 22% | 68% | 4% |
| 187. | University of Saint Joseph (CT) | 51 | 2.2 | 80% | 48% | 56% | 49% | 71% | 0% | 970-1166[2] | 21% | 78% | 8% |
| 196. | Biola University (CA) | 50 | 2.1 | 84% | 68% | 71% | 65% | 59% | 4% | 1070-1290 | 28% | 64% | 6% |
| 196. | Indiana University-Purdue U.–Indianapolis* | 50 | 3.0 | 74% | 55% | 53% | 46% | 46% | 10% | 1000-1190[2] | 17% | 79% | 6% |
| 196. | Mississippi State University* | 50 | 2.7 | 81% | 66% | 64% | 47% | 50% | 13% | 22-30 | 29% | 80% | 19% |
| 196. | Towson University (MD)* | 50 | 2.6 | 85% | 63% | 73% | 73% | 30% | 3% | 1040-1200[2] | 14% | 79% | 3% |
| 196. | University of New Mexico* | 50 | 2.9 | 77% | 61% | 53% | 49% | 49% | 10% | 17-25 | N/A | 54% | N/A |
| 196. | University of Wyoming* | 50 | 2.8 | 78% | 68% | 59% | 52% | 46% | 11% | 21-28[2] | 23% | 94% | 8% |
| 202. | Ball State University (IN)* | 49 | 2.7 | 78% | 61% | 67% | 58% | 38% | 7% | 1020-1200[2] | N/A | 69% | 9% |
| 202. | Bellarmine University (KY) | 49 | 2.2 | 79% | 64% | 64% | 50% | 59% | 2% | 21-28[2] | N/A | 82% | 10% |
| 202. | Bethel University (MN) | 49 | 2.1 | 85% | 72% | 74% | 67% | 60% | 1% | 21-28[2] | 26% | 87% | 5% |
| 202. | Florida A&M University* | 49 | 2.5 | 82% | 44% | 56% | 55% | 40% | 7% | 1030-1150 | 18% | 33% | 5% |
| 202. | Florida Institute of Technology | 49 | 2.6 | 81% | 64% | 60% | 55% | 57% | 6% | 1130-1330 | 26% | 70% | 7% |
| 202. | Hampton University (VA) | 49 | 2.4 | 74% | 59% | 60% | 54% | 58% | 5% | 980-1160[2] | 13% | 36% | 26% |
| 202. | Illinois State University* | 49 | 2.6 | 81% | 66% | 68% | 56% | 38% | 10% | 1020-1220 | N/A | 81% | 5% |
| 202. | Loyola University New Orleans | 49 | 2.8 | 82% | 66% | 59% | 52% | 38% | 2% | 21-26[2] | N/A[5] | 72% | 4% |
| 202. | Maryville Univ. of St. Louis | 49 | 2.0 | 84% | 68% | 75% | 85% | 66% | 1% | 19-26[2] | 26% | 95% | 5% |
| 202. | Misericordia University (PA) | 49 | 2.0 | 83% | 68% | 74% | 72% | 55% | 0% | 1040-1215[2] | 19% | 83% | 10% |
| 202. | Sacred Heart University (CT) | 49 | 2.3 | 84% | 66% | 73% | 65% | 36% | 3% | 1140-1260[2] | 9% | 66% | 10% |
| 213. | California State University–Fresno* | 48 | 2.6 | 83% | 40% | 58% | 55% | 14% | 9% | 890-1100[2] | 15% | 90% | 3% |
| 213. | East Carolina University (NC)* | 48 | 2.5 | 82% | 59% | 66% | 63% | 33% | 14% | 19-24 | 13% | 88% | 2% |
| 213. | George Fox University (OR) | 48 | 2.1 | 83% | 65% | 68% | 66% | 48% | 3% | 1020-1240[2] | 32% | 91% | 6% |
| 213. | Kent State University (OH)* | 48 | 2.7 | 81% | 59% | 63% | 53% | 52% | 8% | 20-26[2] | 17% | 84% | 3% |
| 213. | Lipscomb University (TN) | 48 | 2.2 | 82% | 70% | 69% | 54% | 58% | 7% | 22-29[2] | 29% | 62% | 12% |
| 213. | Nova Southeastern University (FL) | 48 | 2.1 | 80% | 64% | 62% | 63% | 63% | 5% | 1030-1240 | 28% | 76% | 3% |
| 213. | Pace University (NY) | 48 | 2.6 | 78% | 60% | 59% | 52% | 52% | 3% | 1060-1240[2] | 14% | 83% | 4% |
| 213. | Texas Tech University* | 48 | 3.0 | 86% | 64% | 63% | 57% | 27% | 28% | 1070-1240[2] | 18% | 70% | 9% |
| 213. | Touro College (NY) | 48 | 1.8 | 84% | 46% | 63% | 47% | 87% | 0% | 1120-1360[2] | N/A | 76% | 9% |
| 213. | University of Hartford (CT) | 48 | 2.5 | 76% | 56% | 62% | 49% | 72% | 0.1% | 1020-1210[2] | N/A | 77% | 3% |
| 213. | University of Maine* | 48 | 2.9 | 76% | 62% | 56% | 48% | 41% | 16% | 1050-1250[2] | 22% | 92% | 6% |
| 213. | Western New England University (MA) | 48 | 2.1 | 78% | 63% | 64% | 58% | 57% | 0.4% | 1070-1270[2] | 16% | 89% | 4% |
| 213. | Widener University (PA) | 48 | 2.3 | 80% | 60% | 65% | 56% | 64% | 2% | 1035-1210[2] | N/A | 75% | 3% |
| 213. | Wilkes University (PA) | 48 | 1.9 | 77% | 59% | 64% | 57% | 66% | 4% | 1040-1230 | 18% | 92% | 13% |
| 227. | Gannon University (PA) | 47 | 2.0 | 83% | 61% | 68% | 60% | 55% | 1% | 990-1210[2] | 31%[4] | 79% | 6% |
| 227. | Immaculata University (PA) | 47 | 1.9 | 81% | 57% | 70% | 67% | 77% | 0% | 993-1170[2] | 14% | 83% | 7% |
| 227. | New Mexico State University* | 47 | 2.6 | 75% | 52% | 51% | 45% | 62% | 8% | 17-23 | 22% | 63% | 5% |
| 227. | Regis University (CO) | 47 | 2.2 | 79% | 63% | 67% | 57% | 59% | 0.4% | 1000-1220[2] | 51% | 78% | 3% |
| 227. | Russell Sage College (NY) | 47 | 2.1 | 77% | 48% | 62% | 57% | 51% | 0% | 910-1160[2] | 1% | 74% | 6% |
| 227. | Seattle Pacific University | 47 | 2.4 | 79% | 68% | 65% | 50% | 59% | 2% | 1010-1160 | N/A | 91% | 4% |
| 227. | St. Catherine University (MN) | 47 | 2.1 | 80% | 58% | 69% | 64% | 64% | 2% | 19-25[2] | 25% | 77% | 8% |
| 227. | University of Colorado Denver* | 47 | 2.9 | 71% | 58% | 44% | 47% | 44% | 9% | 995-1210[2] | 25% | 66% | 2% |
| 227. | Univ. of Massachusetts–Boston* | 47 | 2.8 | 76% | 52% | 49% | 49% | 34% | 8% | 1010-1210[2] | 15% | 80% | 4% |
| 227. | Univ. of Massachusetts–Dartmouth* | 47 | 2.7 | 72% | 53% | 52% | 47% | 47% | 9% | 990-1190[2] | 12% | 76% | 2% |
| 227. | University of Nevada–Reno* | 47 | 2.5 | 81% | 62% | 61% | 53% | 48% | 16% | 20-26 | 25% | 87% | 5% |
| 227. | U. of North Carolina–Charlotte* | 47 | 2.9 | 83% | 62% | 65% | 63% | 25% | 25% | 1100-1280[2] | 17% | 80% | 3% |
| 239. | Central Michigan University* | 46 | 2.4 | 77% | 60% | 64% | 54% | 34% | 6% | 1000-1210 | 18%[4] | 69% | 6% |
| 239. | Clarke University (IA) | 46 | 2.2 | 73% | 59% | 65% | 59% | 75% | 0% | 19-25[2] | 16% | 57% | 11% |
| 239. | The College of St. Scholastica (MN) | 46 | 1.9 | 81% | 64% | 69% | 60% | 64% | 1% | 22-27[9] | 21% | 73% | 4% |
| 239. | Edgewood College[1] (WI) | 46 | 1.8 | 78%[8] | 62% | 63%[8] | N/A | 82%[4] | 0.3%[4] | 20-25[4] | 16%[4] | 72%[4] | 5%[4] |
| 239. | Georgia State University* | 46 | 2.9 | 80% | 53% | 53% | 54% | 21% | 23% | 950-1160[3] | N/A | 67% | 2% |



**Note:** Key to footnotes, Page 52.

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239. | **Oklahoma City University**[7] | 46 | 2.1 | 81% | 75% | 64%[6] | N/A | 77% | 1% | 22-29[3] | N/A | 72% | 3%[4] |
| 239. | **UNC Greensboro*** | 46 | 2.7 | 77% | 53% | 59% | 56% | 39% | 13% | 980-1160 | 15% | 88% | 4% |
| 239. | **University of Indianapolis** | 46 | 2.4 | 74% | 59% | 62% | 48% | 55% | 1% | 960-1170[2] | 15% | 73% | 10% |
| 239. | **Univ. of Missouri–St. Louis*** | 46 | 2.5 | 77% | 59% | 56% | 46% | 55%[4] | 7%[4] | 21-27[2] | 38% | 58% | 5% |
| 239. | **University of South Dakota*** | 46 | 2.7 | 77% | 64% | 60% | 47% | 52% | 6% | 20-25[2] | 15% | 91% | 4% |
| 249. | **Bowling Green State University** (OH)* | 45 | 2.7 | 78% | 58% | 61% | 50% | 39% | 12% | 20-26 | 19% | 75% | 4% |
| 249. | **Harding University** (AR) | 45 | 1.9 | 85% | 70% | 72% | 62% | 60% | 4% | 21-29 | 32% | 55% | 9% |
| 249. | **Lesley University**[1] (MA) | 45 | 2.2 | 80%[8] | 62% | 60%[6] | N/A | 70%[4] | 0%[4] | 1000-1210[4] | 5%[4] | 75%[4] | N/A |
| 249. | **Lincoln Memorial University** (TN) | 45 | 1.9 | 75% | 55% | 53% | 43% | 69% | 3% | 19-25[9] | 23% | 69% | 4% |
| 249. | **Sam Houston State University** (TX)* | 45 | 2.4 | 77% | 50% | 59% | 57% | 30% | 11% | 970-1120[2] | 33% | 92% | 6% |
| 249. | **University of Memphis*** | 45 | 2.6 | 77% | 52% | 51% | 43% | 48% | 8% | 19-26 | 19% | 85% | 4% |
| 249. | **Univ. of Missouri–Kansas City*** | 45 | 2.6 | 75% | 63% | 54% | 43% | 68% | 5% | 20-28[2] | 33% | 63% | 4% |
| 249. | **University of Nevada–Las Vegas*** | 45 | 2.8 | 77% | 54% | 44% | 41% | 38% | 13% | 19-25 | 22% | 81% | 3% |
| 249. | **University of New England** (ME) | 45 | 2.2 | 78% | 63% | 62% | 57% | 53% | 7% | 1040-1210[2] | N/A | 87% | 5% |
| 249. | **University of North Dakota*** | 45 | 2.7 | 80% | 69% | 61% | 49% | 39% | 14% | 21-26[2] | 23% | 87% | 6% |
| 249. | **University of St. Francis** (IL) | 45 | 2.0 | 80% | 55% | 60% | 51% | 73% | 0% | 970-1170[2] | N/A | 60% | 5% |
| 249. | **Utah State University*** | 45 | 2.7 | 72% | 63% | 48% | 48% | 51% | 11% | 21-29 | 22% | 91% | 4% |
| 249. | **Wayne State University** (MI)* | 45 | 2.6 | 80% | 56% | 52% | 45% | 27% | 14% | 1000-1200[2] | N/A | 68% | 4% |
| 249. | **West Virginia University**[1]* | 45 | 2.9 | 78%[8] | 63% | 59%[6] | N/A | N/A | N/A | 1030-1230[4] | N/A | 84%[4] | N/A |
| 263. | **Azusa Pacific University** (CA) | 44 | 2.1 | 79%[8] | 61% | 66% | 54% | 68% | 2% | 1040-1290[2] | N/A | 94% | N/A |
| 263. | **Baker University** (KS) | 44 | 1.9 | 76% | 59% | 62% | 54% | 76% | 0% | 19-24 | 11% | 93% | 7% |
| 263. | **Delaware State University*** | 44 | 2.3 | 72% | 44% | 48% | 45% | 52% | 2% | 810-1010 | 10% | 39% | 14% |
| 263. | **Inter American U. of Puerto Rico–San German** | 44 | 1.9 | 79%[8] | 25% | 44%[8] | 44%[4] | 47% | 2% | N/A[2] | N/A | 45% | N/A |
| 263. | **Montana State University*** | 44 | 2.6 | 77% | 67% | 56% | 43% | 47% | 12% | 21-28[2] | 20% | 81% | 7% |
| 263. | **Old Dominion University** (VA)* | 44 | 2.7 | 79% | 53% | 53% | 46% | 34% | 9% | 960-1170[2] | 10% | 95% | 4% |
| 263. | **Shenandoah University** (VA) | 44 | 2.0 | 82% | 60% | 61% | 58% | 62% | 8% | 990-1220[2] | 15% | 74% | 4% |
| 263. | **Southern Illinois University–Carbondale*** | 44 | 2.4 | 74% | 54% | 47% | 35% | 67% | 3% | 970-1345[2] | 15% | 92% | 4% |
| 263. | **University of Alabama–Huntsville*** | 44 | 2.5 | 83% | 68% | 57% | 48% | 31% | 9% | 24-31 | 33% | 77% | 1% |
| 263. | **University of Findlay** (OH) | 44 | 1.9 | 80% | 69% | 63%[6] | N/A | 65% | 2% | 20-26 | 22%[4] | 79% | 9% |
| 263. | **University of Nebraska–Omaha*** | 44 | 2.7 | 76% | 57% | 56% | 44% | 39% | 6% | 18-26 | 20% | 82% | 4% |
| 263. | **University of North Florida*** | 44 | 2.4 | 82% | 61% | 61% | 58% | 27% | 13% | 1040-1230 | 14% | 80% | 2% |
| 263. | **University of the Incarnate Word** (TX) | 44 | 2.0 | 75% | 49% | 58% | 53% | 62% | 2% | 950-1140[2] | 18% | 97% | 4% |
| 263. | **Western Michigan University*** | 44 | 2.5 | 79% | 58% | 57% | 49% | 44% | 10% | 1010-1220[2] | 14% | 85% | 4% |
| 277. | **Campbell University** (NC) | 43 | 2.2 | 75% | 59% | 54% | 42% | 57% | 4% | 1010-1210[2] | 24% | 81% | 5% |
| 277. | **Concordia University Wisconsin** | 43 | 2.1 | 80% | 65% | 62% | 53% | 57% | 2% | 20-26[2] | 32% | 71% | 3% |
| 277. | **Florida Atlantic University*** | 43 | 2.5 | 82% | 54% | 55% | 56% | 17% | 22% | 1060-1220 | 15% | 75% | 4% |
| 277. | **Gardner-Webb University**[1] (NC) | 43 | 2.0 | 74%[8] | 59% | 54%[6] | N/A | 73%[4] | 0%[4] | 970-1180[4] | 13%[4] | 67%[4] | 1%[4] |
| 277. | **Louisiana Tech University*** | 43 | 2.6 | 80% | 62% | 62% | 49% | 48% | 8% | 22-28 | 25% | 64% | 9% |
| 277. | **North Carolina A&T State Univ.*** | 43 | 2.4 | 79% | 45% | 52% | 48% | 28% | 5% | 960-1130 | 14% | 57% | 10% |
| 277. | **North Dakota State University*** | 43 | 2.6 | 80% | 68% | 62% | 50% | 34% | 24% | 20-26[9] | 16% | 94% | 5% |
| 277. | **Regent University** (VA) | 43 | 1.8 | 78% | 52% | 61% | 53% | 69% | 0% | 940-1220 | 15% | 50% | 1% |
| 277. | **Tennessee Tech Univ.*** | 43 | 2.3 | 77% | 61% | 57% | 48% | 52% | 9% | 21-28[2] | 31% | 80% | 6% |
| 277. | **University of Montana*** | 43 | 2.8 | 71% | 60% | 48% | 37% | 59% | 8% | 20-27 | 16% | 96% | 8% |
| 277. | **University of North Texas*** | 43 | 2.6 | 79% | 58% | 58% | 57% | 31% | 19% | 1050-1240[2] | 20% | 84% | 4% |
| 288. | **Dallas Baptist University** | 42 | 2.1 | 74% | 63% | 56% | 41% | 66% | 3% | 980-1200 | 18% | 99% | 1% |
| 288. | **East Tennessee State University*** | 42 | 2.2 | 75%[8] | 55% | 50% | 40% | 56% | 6% | 20-27[2] | 34% | 78% | N/A |
| 288. | **Long Island University** (NY) | 42 | 2.2 | 76%[8] | 53% | 45% | 42% | 64% | 1% | 1080-1290 | 19% | 85% | 3% |
| 288. | **Marshall University** (WV)* | 42 | 2.5 | 74% | 53% | 51% | 42% | 50% | 4% | 940-1150 | N/A | 89% | 3% |
| 288. | **Middle Tennessee State Univ.*** | 42 | 2.3 | 77% | 54% | 51% | 44% | 60% | 5% | 20-26 | N/A | 94% | 3% |
| 288. | **Northern Arizona University*** | 42 | 2.6 | 76% | 58% | 57% | 50% | 22% | 19% | 19-25[2] | 22% | 82% | 2% |
| 288. | **Portland State University** (OR)* | 42 | 2.6 | 73% | 52% | 48% | 44% | 39% | 11% | 1000-1190[2] | 16% | 95% | 1% |
| 288. | **South Dakota State University*** | 42 | 2.6 | 78% | 65% | 59% | 47% | 30% | 19% | 20-26[2] | 18% | 89% | 7% |
| 288. | **University of Hawaii at Hilo*** | 42 | 2.6 | 70% | 53% | 38% | 45% | 50% | 3% | 16-22 | 16% | 45% | N/A |
| 288. | **University of Puerto Rico–Rio Piedras**[1]* | 42 | 2.4 | 81%[8] | 54% | 57%[6] | N/A | N/A | N/A | N/A[2] | N/A | 49%[4] | N/A |
| 288. | **University of Texas at Arlington*** | 42 | 2.7 | 74% | 56% | 52% | 51% | 29% | 30% | 1050-1250[2] | 28% | 88% | 1% |

# BEST NATIONAL UNIVERSITIES

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHOOLS RANKED 299 THROUGH 391 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| **Alliant International University** (CA) | 1.4 | 67%[8] | 46% | 21%[8] | N/A | N/A | N/A | N/A[2] | N/A | 67%[4] | N/A |
| **Andrews University**[1] (MI) | 1.8 | 85%[8] | 66% | 57%[6] | N/A | 68%[4] | 3%[4] | 21-29[4] | 17%[4] | 67%[4] | 4%[4] |
| **Arkansas State University*** | 2.2 | 76% | 58% | 51% | 41% | 66% | 3% | 20-26[2] | 25% | 67% | 9% |
| **Augusta University** (GA)* | 2.2 | 73% | 59% | 33%[6] | N/A | N/A | N/A | 1020-1210[3] | N/A | 83% | 3% |
| **Aurora University**[1] (IL) | 1.9 | 74%[8] | 52% | 54%[6] | N/A | N/A | N/A | 965-1130[4] | N/A | 87%[4] | N/A |
| **Barry University** (FL) | 2.1 | 64% | 44% | 36% | 34% | 65% | 0.1% | 900-1070 | N/A | 66% | N/A |
| **Benedictine University** (IL) | 2.1 | 70% | 55% | 46% | 42% | 65% | 0.3% | 980-1160[2] | 13%[4] | 61% | 3% |
| **Boise State University** (ID)* | 2.7 | 80% | 58% | 54% | 45% | 44% | 9% | 1030-1210[2] | 12%[5] | 77% | 5% |
| **Cardinal Stritch University** (WI) | 1.8 | 70% | 51% | 50% | 42% | 83% | 0% | 17-23[2] | 21% | 77% | 1% |
| **Carson-Newman University** (TN) | 2.0 | 68% | 57% | 52% | 46% | 62% | 0.2% | 19-25 | N/A | 79% | 9% |
| **Clark Atlanta University** | 2.4 | 69% | 39% | 42% | 39% | 42% | 7% | 880-1040 | 10% | 59% | 11% |
| **Cleveland State University*** | 2.3 | 73% | 52% | 48% | 41% | 36% | 9% | 18-24[4] | 14%[4] | 100% | 3% |
| **Colorado Technical University**[1] | 2.2 | 42%[8] | 31% | 23%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Daemen College** (NY) | 1.7 | 78% | 57% | 59% | 49% | 82% | 0% | 1060-1250[2] | 24% | 62% | 5% |
| **D'Youville College** (NY) | 1.8 | 78% | 60% | 60% | 52% | 53% | 1% | 960-1150 | 10% | 84% | 10% |
| **Eastern Michigan University*** | 2.4 | 71% | 53% | 47% | 39% | 49% | 2% | 980-1200 | 16% | 75% | 1% |
| **Ferris State University** (MI)* | 2.1 | 78% | 53% | 59% | 47% | 50% | 2% | 940-1160[2] | N/A | 82% | 1% |
| **Georgia Southern University*** | 2.5 | 79% | 62% | 54% | 52% | 35% | 7% | 993-1170 | 20%[5] | 91% | N/A |
| **Grand Canyon University**[1] (AZ) | 1.8 | 65%[8] | 50% | 40%[6] | N/A | N/A | N/A | N/A[2] | N/A | 77%[4] | N/A |
| **Husson University** (ME) | 1.8 | 75% | 53% | 58% | 48% | 62% | 0% | 960-1140[2] | 14% | 85% | 3% |
| **Idaho State University**[1]* | 2.4 | 64%[8] | 56% | 32%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **Indiana State University*** | 2.5 | 66% | 46% | 41% | 32% | 44% | 6% | 910-1130[2] | 11% | 92% | 5% |
| **Indiana Univ. of Pennsylvania*** | 2.1 | 72% | 51% | 54% | 43% | 37% | 13% | 930-1130[9] | 11% | 93% | 4% |
| **Inter Amer. U. of Puerto Rico–Metrop. Campus**[1] | 2.0 | 72%[8] | 34% | 34%[6] | 35%[4] | 56%[4] | 2%[4] | N/A[2] | N/A | 26%[4] | N/A |
| **Jackson State University** (MS)* | 2.1 | 66% | 43% | 44% | 39% | N/A | N/A | 17-20 | N/A | 90% | N/A |
| **Keiser University**[1] (FL) | 1.7 | 81%[8] | 39% | 57%[6] | N/A | 45%[4] | 30%[4] | N/A[2] | N/A | 85%[4] | N/A |
| **Kennesaw State University** (GA)* | 2.5 | 79% | 63% | 47% | 42% | 25% | 16% | 1030-1200 | 13% | 83% | 1% |
| **Lamar University** (TX)* | 2.1 | 66% | 49% | 37% | 29% | 48% | 8% | 940-1120 | 12% | 84% | 1% |
| **Liberty University** (VA) | 1.7 | 83% | 55% | 58% | 45% | 39% | 4% | 1040-1250 | N/A[5] | 50% | 1% |
| **Lindenwood University** (MO) | 1.9 | 72% | 58% | 47% | 33% | 49% | 0% | 19-25[2] | N/A | 92% | 1% |
| **Mary Baldwin University** (VA) | 2.0 | 67% | 45% | 42% | 41% | 62% | 1% | 940-1120[2] | 10%[4] | 87% | 6% |
| **Metropolitan State University**[1] (MN)* | 1.9 | 72%[8] | 34% | 33%[6] | N/A | N/A | N/A | N/A[2] | N/A | 56%[4] | N/A |
| **Mississippi College** | 2.0 | 78% | 68% | 66% | 49% | 63% | 2% | 21-29[3] | 35% | 29% | 2% |
| **Missouri State University**[1]* | 2.4 | 78%[8] | 63% | 55%[6] | N/A | N/A | N/A | 21-27[4] | N/A | 88%[4] | N/A |
| **Morgan State University** (MD)* | 2.4 | 73% | 43% | 46% | 42% | 38% | 3% | 920-1070 | 8% | 73% | 14% |
| **National Louis University** (IL) | 2.0 | 62% | 35% | 31%[6] | N/A | 63% | 0% | N/A[2] | N/A | 97% | N/A |
| **Northern Illinois University*** | 2.5 | 74% | 51% | 48% | 38% | 46% | 10% | 900-1140[2] | 14% | 59% | 3% |
| **Northern Kentucky University*** | 2.2 | 72% | 55% | 48% | 36% | 41%[4] | 3%[4] | 20-26[2] | 16% | 87% | 3% |
| **Oakland University** (MI)* | 2.3 | 77% | 60% | 56% | 48% | 37% | 10% | 980-1210[2] | 20% | 81% | 2% |
| **Our Lady of the Lake University** (TX) | 1.9 | 64% | 41% | 38% | 35% | 68% | 0% | 890-1060[2] | 13% | 98% | 7% |
| **Palm Beach Atlantic University** (FL) | 1.8 | 75% | 60% | 58% | 47% | 64% | 1% | 1000-1210[2] | N/A | 92% | 2% |
| **Pontifical Catholic U. of Puerto Rico–Ponce**[1] | 2.3 | 81%[8] | 25% | 42%[6] | N/A | N/A | N/A | N/A[2] | N/A | 93%[4] | N/A |
| **Roosevelt University** (IL) | 2.1 | 70% | 50% | 44% | 38% | 56% | 0.4% | 890-1130[9] | N/A | 77% | 3% |
| **Southern Illinois University Edwardsville*** | 2.2 | 76% | 61% | 52% | 36% | 51% | 7% | 21-27[9] | 21% | 85% | 3% |
| **Spalding University**[1] (KY) | 1.8 | 70%[8] | 49% | 41%[6] | N/A | N/A | N/A | 17-22[4] | N/A | 79%[4] | N/A |
| **Stephen F. Austin State University**[1] (TX)* | 2.4 | 71%[8] | 53% | 48%[6] | N/A | N/A | N/A | 990-1180[4] | N/A | 68%[4] | N/A |
| **Tennessee State University*** | 2.3 | 63% | 39% | 31% | 29% | N/A | N/A | 16-20 | N/A | 57% | N/A |
| **Texas A&M University–Commerce*** | 2.3 | 65% | 45% | 43% | 34% | 38% | 7% | 955-1150[2] | 19% | 32% | 2% |
| **Texas A&M University–Corpus Christi*** | 2.3 | 58% | 49% | 37% | 33% | 37% | 12% | 1000-1180 | 16% | 90% | 2% |
| **Texas A&M Univ.–Kingsville*** | 2.2 | 68% | 42% | 45% | 40% | 36% | 4% | 920-1090[2] | 16% | 88% | 2% |
| **Texas Southern University*** | 2.1 | 54% | 33% | 19% | 17% | 45% | 6% | 890-1030 | 9% | 66% | 5% |
| **Texas State University*** | 2.3 | 77% | 54% | 55% | 49% | 33% | 15% | 1010-1180 | 11% | 85% | 2% |
| **Texas Wesleyan University** | 2.2 | 56% | 51% | 34% | 45% | 70% | 0.2% | 1008-1160 | N/A | 19%[4] | 5% |
| **Texas Woman's University*** | 2.4 | 75% | 47% | 48% | 43% | 44% | 11% | 940-1140[2] | 18% | 94% | 1% |



**Note:** Key to footnotes, Page 52.

ATTORNEYS' EYES ONLY USNWR0000000728

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONTINUED (SCHOOLS RANKED 299 THROUGH 391 ARE LISTED HERE ALPHABETICALLY)** | | | | | | | | | | | |
| **Trevecca Nazarene University** (TN) | 1.8 | 75%[8] | 59% | 55% | 51% | 76% | 4% | 20-25 | 18% | 63% | 4% |
| **Trinity International University**[1] (IL) | 1.9 | 63%[8] | 55% | 52%[6] | N/A | N/A | N/A | 930-1160[4] | N/A | 60%[4] | N/A |
| **Union Institute and University**[1] (OH) | 1.9 | 55%[8] | 24% | 35%[8] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **U. Ana G. Mendez–Gurabo Campus**[1] (PR) | 2.0 | 77%[8] | 19% | 29%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **University of Akron** (OH)* | 2.3 | 73% | 56% | 53% | 39% | 29% | 8% | 19-26 | 19% | 77% | 2% |
| **University of Alaska–Fairbanks**[1]* | 2.6 | 74%[8] | 61% | 40%[6] | N/A | N/A | N/A | 1030-1280[4] | N/A | 76%[4] | N/A |
| **University of Arkansas at Little Rock*** | 2.4 | 69% | 52% | 40% | 34% | N/A | N/A | 18-25 | N/A | 62% | N/A |
| **University of Bridgeport**[1] (CT) | 1.9 | 69%[8] | 41% | 43%[6] | N/A | N/A | N/A | 910-1100[4] | N/A | 55%[4] | N/A |
| **University of Central Arkansas*** | 2.1 | 75% | 55% | 46% | 34% | 48% | 1% | 20-27[2] | 23% | 94% | 7% |
| **University of Charleston** (WV) | 2.3 | 65% | 50% | 46% | 38% | 63% | 0% | 19-23[2] | N/A | 61% | 4% |
| **University of Colorado–Colorado Springs*** | 2.7 | 69% | 60% | 45% | 38% | 40% | 6% | 1010-1200 | 13% | 90% | 3% |
| **University of Louisiana at Lafayette*** | 2.3 | 75% | 58% | 51% | 41% | 34%[4] | 9%[4] | 20-26 | 19% | 67% | 4% |
| **University of Louisiana–Monroe*** | 2.1 | 73% | 57% | 58% | 50% | 45% | 11% | 20-24 | 23% | 77% | 3% |
| **University of Mary** (ND) | 1.9 | 80%[8] | 64% | 59% | 41% | 66% | 3% | 20-26 | N/A | 97% | N/A |
| **Univ. of Maryland Eastern Shore*** | 2.2 | 66% | 44% | 41% | 38% | 77% | 2% | 840-1010[2] | N/A | 62% | 4% |
| **University of Michigan–Flint*** | 2.3 | 74% | 52% | 38% | 30% | 43% | 3% | 970-1210 | 19% | 77% | 3% |
| **University of New Orleans*** | 2.4 | 68% | 52% | 42% | 40% | 32% | 12% | 18-24[2] | 13% | 83% | 3% |
| **University of Northern Colorado*** | 2.4 | 71% | 57% | 52% | 40% | 48% | 6% | 980-1200 | 15% | 88% | 2% |
| **University of Phoenix**[1] (AZ) | 1.4 | 33%[8] | 29% | 11%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| **University of South Alabama*** | 2.1 | 76% | 57% | 45% | 38% | 54% | 5% | 20-27[2] | N/A | 73% | 5% |
| **Univ. of Southern Mississippi*** | 2.3 | 72% | 55% | 50% | 40% | 32% | 17% | 19-26 | N/A | 96% | 6% |
| **University of Tennessee–Chattanooga*** | 2.6 | 74% | 62% | 50% | 46% | 36% | 11% | 21-26 | N/A | 83% | 4% |
| **University of Texas at San Antonio*** | 2.7 | 75% | 53% | 46% | 47% | 15% | 39% | 1020-1210 | 18% | 84% | 4% |
| **University of Texas at Tyler*** | 2.2 | 65% | 57% | 43% | 40% | 48% | 14% | 1030-1220 | 14% | 92% | 2% |
| **University of Texas–El Paso*** | 2.6 | 75% | 44% | 44% | 41% | 32% | 16% | 900-1100[2] | 18% | 100% | 3% |
| **University of Texas–Rio Grande Valley*** | 2.2 | 77% | 41% | 46%[6] | N/A | 18% | 20% | 17-22 | 22% | 80% | 0.3% |
| **University of the Cumberlands**[1] (KY) | 1.9 | 64%[8] | 51% | 39%[6] | N/A | N/A | N/A | 18-24[4] | N/A | 80%[4] | N/A |
| **University of Toledo** (OH)* | 2.4 | 76% | 58% | 53% | 38% | 42% | 12% | 20-26[2] | 23% | 95% | 5% |
| **University of West Georgia*** | 2.2 | 71% | 46% | 44% | 41% | 43% | 7% | 900-1040 | N/A | 78% | 1% |
| **Univ. of Wisconsin–Milwaukee*** | 2.9 | 74% | 55% | 46% | 38% | 46%[4] | 10%[4] | 19-24[2] | 12% | 97% | 3% |
| **Valdosta State University** (GA)* | 2.2 | 69% | 50% | 40% | 35% | 55%[4] | 3%[4] | 930-1100 | N/A | 78% | 2% |
| **Washburn University** (KS)* | 2.2 | 69% | 55% | 51% | 38% | 56% | 3% | 18-24[2] | 15% | 93% | 8% |
| **Western Kentucky University*** | 2.3 | 73% | 59% | 55% | 42% | 45% | 5% | 19-26[2] | 20% | 98% | 5% |
| **Wichita State University** (KS)* | 2.5 | 73% | 60% | 48% | 38% | 46% | 8% | 20-27[2] | 23% | 55% | 6% |
| **William Carey University** (MS) | 1.8 | 80% | 49% | 51% | 48% | 79% | 1% | 20-28 | 27% | 55% | 3% |
| **William Woods University**[1] (MO) | 1.9 | 73%[8] | 60% | 59%[6] | N/A | N/A | N/A | 20-26[4] | N/A | 64%[4] | N/A |
| **Wilmington University** (DE) | 2.2 | 58% | 47% | 23% | 12% | 96% | 0% | N/A[2] | N/A | 99% | N/A |
| **Wingate University** (NC) | 2.1 | 68% | 58% | 49% | 43% | 39% | 0.4% | 930-1140 | 11% | 88% | 8%[4] |
| **Wright State University** (OH)* | 2.4 | 64% | 56% | 43% | 32% | N/A | N/A | 18-25[2] | 21% | 96% | N/A |

# ▶ The Top 30 Public National Universities

| Rank | School (State) |
|---|---|
| 1. | **University of California–Los Angeles** |
| 2. | **University of California–Berkeley** |
| 3. | **University of Michigan–Ann Arbor** |
| 4. | **University of Virginia** |
| 5. | **University of California–Santa Barbara** |
| 5. | **University of Florida** |
| 5. | **U. of North Carolina–Chapel Hill** |
| 8. | **University of California–San Diego** |
| 9. | **University of California–Irvine** |
| 10. | **Georgia Institute of Technology** |
| 10. | **University of California–Davis** |
| 10. | **University of Texas at Austin** |
| 10. | **William & Mary** (VA) |
| 14. | **University of Wisconsin–Madison** |
| 15. | **University of Illinois–Urbana-Champaign** |
| 16. | **University of Georgia** |
| 17. | **Ohio State University–Columbus** |
| 17. | **Purdue University–West Lafayette** (IN) |
| 19. | **Florida State University** |
| 20. | **U. of Maryland–College Park** |
| 20. | **University of Pittsburgh** |
| 20. | **University of Washington** |
| 23. | **Pennsylvania State U.–University Park** |
| 23. | **Rutgers U.–New Brunswick** (NJ) |
| 23. | **University of Connecticut** |
| 26. | **Indiana University–Bloomington** |
| 26. | **Texas A&M University** |
| 26. | **University of Massachusetts–Amherst** |
| 26. | **University of Minnesota–Twin Cities** |
| 30. | **Clemson University** (SC) |
| 30. | **Virginia Tech** |



ATTORNEYS' EYES ONLY USNWR0000000729

# Best National Liberal

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Graduation and retention rank | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | 2020 graduation rate: Over-performance (+) Under-performance (-) | Pell recipient grad rate | Social mobility rank |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Williams College (MA) | 100 | 4.7 | 1 | 96% | 95% | 96% | +1 | 96% | 98 |
| 2. | Amherst College (MA) | 98 | 4.6 | 2 | 95% | 92% | 95% | +3 | 93% | 38 |
| 3. | Swarthmore College (PA) | 94 | 4.6 | 2 | 95% | 92% | 97% | +5 | 98% | 135 |
| 4. | Pomona College (CA) | 93 | 4.5 | 6 | 95% | 92% | 94% | +2 | 91% | 80 |
| 5. | Wellesley College (MA) | 92 | 4.5 | 14 | 95% | 92% | 94% | +2 | 95% | 98 |
| 6. | Bowdoin College (ME) | 91 | 4.5 | 2 | 95% | 93% | 95% | +2 | 96% | 147 |
| 6. | United States Naval Academy (MD)* | 91 | 4.3 | 10 | 97% | 91% | 90% | -1 | N/A | N/A |
| 8. | Claremont McKenna College (CA) | 90 | 4.3 | 14 | 94% | 92% | 92% | None | 91% | 183 |
| 9. | Carleton College (MN) | 89 | 4.3 | 6 | 96% | 90% | 93% | +3 | 84% | 180 |
| 9. | Middlebury College (VT) | 89 | 4.3 | 6 | 94% | 93% | 94% | +1 | 88% | 147 |
| 11. | United States Military Academy (NY)* | 88 | 4.3 | 32 | 97% | 88% | 85% | -3 | N/A | N/A |
| 11. | Washington and Lee University (VA) | 88 | 4.0 | 2 | 97% | 93% | 93% | None | 96% | 193 |
| 13. | Davidson College (NC) | 87 | 4.3 | 14 | 95% | 90% | 93% | +3 | 94% | 135 |
| 13. | Grinnell College (IA) | 87 | 4.3 | 32 | 91% | 89% | 87% | -2 | 88% | 47 |
| 13. | Hamilton College (NY) | 87 | 4.0 | 10 | 94% | 91% | 91% | None | 90% | 122 |
| 16. | Haverford College (PA) | 86 | 4.2 | 10 | 95% | 94% | 93% | -1 | 92% | 127 |
| 17. | Barnard College (NY) | 84 | 4.1 | 10 | 95% | 90% | 90% | None | 89% | 67 |
| 17. | Colby College (ME) | 84 | 4.1 | 23 | 93% | 91% | 90% | -1 | 98% | 193 |
| 17. | Colgate University (NY) | 84 | 4.1 | 18 | 94% | 90% | 91% | +1 | 91% | 190 |
| 17. | Smith College (MA) | 84 | 4.3 | 32 | 89% | 88% | 87% | -1 | 85% | 127 |
| 17. | Wesleyan University (CT) | 84 | 4.1 | 18 | 94% | 85% | 91% | +6 | 89% | 122 |
| 22. | United States Air Force Academy (CO)* | 83 | 4.2 | 40 | 95% | 91% | 87% | -4 | N/A | N/A |
| 22. | University of Richmond (VA) | 83 | 4.0 | 25 | 94% | 88% | 88% | None | 91% | 127 |
| 22. | Vassar College (NY) | 83 | 4.2 | 18 | 95% | 90% | 88% | -2 | 86% | 32 |
| 25. | Bates College (ME) | 82 | 4.1 | 18 | 93% | 90% | 92% | +2 | 98% | 183 |
| 26. | Colorado College | 81 | 4.0 | 29 | 93% | 91% | 88% | -3 | 91% | 183 |
| 27. | Macalester College (MN) | 80 | 4.0 | 18 | 93% | 87% | 93% | +6 | 96% | 106 |
| 28. | Harvey Mudd College (CA) | 79 | 4.4 | 6 | 96% | 94% | 93% | -1 | 84% | 183 |
| 29. | Soka University of America (CA) | 78 | 2.8 | 23 | 93% | 85% | 87% | +2 | 79% | 61 |
| 30. | Berea College (KY) | 77 | 3.5 | 121 | 84% | 52% | 67% | +15 | 66% | 6 |
| 30. | Bryn Mawr College (PA) | 77 | 4.1 | 42 | 90% | 90% | 85% | -5 | 88% | 158 |
| 30. | Kenyon College (OH) | 77 | 3.9 | 25 | 91% | 90% | 89% | -1 | 87% | 206 |
| 30. | Mount Holyoke College (MA) | 77 | 3.9 | 47 | 89% | 84% | 84% | None | 92% | 122 |
| 30. | Scripps College (CA) | 77 | 3.9 | 29 | 89% | 93% | 88% | -5 | 92% | 209 |
| 35. | College of the Holy Cross (MA) | 76 | 3.7 | 14 | 93% | 85% | 93% | +8 | 90% | 135 |
| 35. | Pitzer College (CA) | 76 | 3.8 | 42 | 90% | 86% | 84% | -2 | 91% | 142 |
| 37. | Oberlin College and Conservatory (OH) | 75 | 3.9 | 40 | 89% | 91% | 86% | -5 | 86% | 209 |
| 38. | Bucknell University (PA) | 74 | 3.9 | 25 | 93% | 91% | 88% | -3 | 87% | 201 |
| 38. | Lafayette College (PA) | 74 | 3.6 | 25 | 92% | 89% | 90% | +1 | 85% | 206 |
| 38. | Skidmore College (NY) | 74 | 3.7 | 32 | 91% | 83% | 86% | +3 | 94% | 150 |
| 38. | Whitman College (WA) | 74 | 3.4 | 37 | 87% | 87% | 86% | -1 | 80% | 203 |
| 42. | Denison University (OH) | 72 | 3.6 | 47 | 89% | 78% | 80% | +2 | 78% | 115 |
| 42. | Franklin & Marshall College (PA) | 72 | 3.6 | 42 | 90% | 85% | 85% | None | 83% | 98 |
| 42. | Occidental College (CA) | 72 | 3.7 | 42 | 89% | 83% | 84% | +1 | 81% | 80 |
| 42. | Thomas Aquinas College (CA) | 72 | 2.9 | 42 | 92% | 73% | 84% | +11 | 83% | 8 |
| 46. | DePauw University (IN) | 71 | 3.4 | 47 | 89% | 81% | 87% | +6 | 87% | 80 |
| 46. | Furman University (SC) | 71 | 3.6 | 61 | 89% | 82% | 81% | -1 | 77% | 201 |
| 46. | Hillsdale College (MI) | 71 | 2.6 | 32 | 94% | 85% | 88% | +3 | N/A | N/A |
| 46. | Trinity College (CT) | 71 | 3.6 | 54 | 90% | 84% | 82% | -2 | 86% | 193 |
| 50. | Connecticut College | 70 | 3.6 | 47 | 90% | 85% | 82% | -3 | 87% | 142 |
| 50. | Dickinson College (PA) | 70 | 3.5 | 54 | 88% | 84% | 84% | None | 83% | 190 |
| 50. | Union College (NY) | 70 | 3.4 | 37 | 92% | 90% | 86% | -4 | 90% | 158 |
| 50. | The University of the South (TN) | 70 | 3.6 | 63 | 88% | 81% | 80% | -1 | 79% | 115 |



Note: Key to footnotes, Page 52.

ATTORNEYS' EYES ONLY USNWR0000000730

Case: 1:22-cv-00125 Document #: 864-37 Filed: 05/07/25 Page 13 of 16 PageID #:34867

# Arts Colleges

| Faculty resources rank | % of classes under 20 ('20) | % of classes of 50 or more ('20) | Student/ faculty ratio ('20) | Selectivity rank | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Financial resources rank | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 84% | 1% | 6/1 | 1 | 1410-1560[2] | 95% | 15% | 2 | 47% |
| 8 | 80% | 2% | 7/1 | 5 | 1410-1550[2] | 85% | 12% | 5 | 42% |
| 13 | 76% | 1% | 7/1 | 3 | 1395-1540[2] | 93% | 9% | 6 | 31% |
| 13 | 78% | 0.2% | 7/1 | 3 | 1390-1540[2] | 90% | 9% | 8 | 23% |
| 30 | 71% | 0.2% | 7/1 | 8 | 1350-1520[2] | 85% | 20% | 8 | 40% |
| 23 | 78% | 1% | 8/1 | 10 | 1330-1510[2] | 84% | 9% | 14 | 42% |
| 23 | 80% | 1% | 8/1 | 27 | 1230-1450 | 55% | 9% | 3 | 16% |
| 3 | 82% | 0% | 8/1 | 22 | 1330-1500[2] | 73%[5] | 13% | 14 | 33% |
| 7 | 66% | 0% | 8/1 | 16 | 30-34[2] | 70% | 21% | 33 | 41% |
| 21 | 64% | 3% | 8/1 | 10 | 1340-1520[2] | 80% | 22% | 7 | 33% |
| 62 | 96% | 0% | 7/1 | 44 | 1210-1440 | 43% | 9% | 12 | 38% |
| 1 | 78% | 0% | 8/1 | 9 | 1350-1500[2] | 80% | 24% | 30 | 38% |
| 17 | 72% | 0.2% | 9/1 | 14 | 1300-1460[2] | 76% | 20% | 30 | 39% |
| 9 | 65% | 0% | 8/1 | 14 | 30-34 | 72% | 19% | 19 | 27% |
| 5 | 76% | 0.4% | 9/1 | 5 | 1380-1510[2] | 86% | 18% | 29 | 37% |
| 42 | 77% | 1% | 9/1 | 2 | 1360-1520[2] | 94% | 18% | 26 | 32% |
| 37 | 74% | 8% | 9/1 | 5 | 1350-1518[2] | 90% | 14% | 36 | 21% |
| 11 | 68% | 2% | 10/1 | 12 | 1380-1520[2] | 74% | 10% | 25 | 34% |
| 13 | 67% | 2% | 9/1 | 31 | 1300-1470[2] | 65%[5] | 27% | 30 | 32% |
| 21 | 68% | 3% | 7/1 | 16 | 1325-1510[2] | 72% | 37% | 19 | 26% |
| 23 | 74% | 3% | 8/1 | 18 | 1340-1520[2] | 67% | 21% | 42 | 24% |
| 103 | 79% | 0.3% | 6/1 | 31 | 29-33 | 55% | 13% | 3 | 14% |
| 5 | 73% | 0% | 8/1 | 31 | 1280-1460 | 50% | 31% | 19 | 22% |
| 81 | 68% | 0.3% | 8/1 | 12 | 1360-1520[2] | 73% | 25% | 17 | 22% |
| 42 | 65% | 0.4% | 10/1 | 31 | 1210-1420[2] | 60% | 14% | 48 | 34% |
| 11 | 75% | 0% | 9/1 | 19 | 1240-1460[2] | 73% | 14% | 19 | 18% |
| 54 | 69% | 0.4% | 10/1 | 20 | 1280-1450[2] | 66% | 39% | 48 | 29% |
| 96 | 63% | 6% | 8/1 | 48 | 1490-1570 | N/A | 18% | 24 | 17% |
| 4 | 96% | 0% | 7/1 | 51 | 1180-1410[2] | 60%[5] | 52% | 1 | 17% |
| 54 | 83% | 0.1% | 9/1 | 109 | 22-26[2] | 25% | 33% | 17 | 14% |
| 49 | 75% | 3% | 8/1 | 22 | 1240-1500[2] | 66% | 38% | 33 | 29% |
| 45 | 79% | 0% | 9/1 | 38 | 1280-1460[2] | 55%[5] | 37% | 37 | 29% |
| 23 | 76% | 1% | 9/1 | 35 | 1270-1500[2] | 49% | 52% | 37 | 30% |
| 37 | 78% | 0% | 9/1 | 22 | 1320-1480[2] | 75%[5] | 35% | 33 | 17% |
| 76 | 52% | 1% | 10/1 | 38 | 1290-1430[2] | 61%[5] | 38% | 56 | 41% |
| 45 | 81% | 0% | 9/1 | 25 | 1325-1510[2] | 51% | 17% | 37 | 19% |
| 13 | 82% | 1% | 9/1 | 35 | 1270-1450[2] | 51% | 35% | 42 | 22% |
| 76 | 49% | 2% | 9/1 | 41 | 1220-1400[2] | 54% | 38% | 37 | 23% |
| 59 | 68% | 1% | 10/1 | 27 | 1250-1440[2] | 61% | 36% | 42 | 26% |
| 45 | 72% | 1% | 8/1 | 51 | 1220-1403[2] | 33% | 32% | 50 | 19% |
| 30 | 76% | 0% | 8/1 | 41 | 1230-1430[2] | 49% | 54% | 50 | 27% |
| 49 | 72% | 0% | 9/1 | 20 | 1220-1430[2] | 71% | 28% | 62 | 16% |
| 59 | 63% | 1% | 9/1 | 35 | 1210-1440[2] | 61% | 37% | 50 | 18% |
| 81 | 69% | 0.2% | 8/1 | 25 | 1270-1460 | 59% | 41% | 50 | 17% |
| 33 | 100% | 0% | 11/1 | 74 | 1200-1380 | 20%[5] | 86% | 67 | 37% |
| 28 | 81% | 0% | 8/1 | 66 | 1110-1360 | 43% | 68% | 64 | 19% |
| 37 | 81% | 0% | 9/1 | 41 | 28-32[2] | 44% | 65% | 50 | 21% |
| 71 | 77% | 1% | 9/1 | 56 | 29-33[2] | N/A | 36% | 16 | 14% |
| 37 | 71% | 0.4% | 9/1 | 71 | 1290-1450[2] | 51%[5] | 36% | 26 | 25% |
| 59 | 74% | 2% | 9/1 | 59 | 1310-1450[2] | 54% | 38% | 56 | 26%[4] |
| 30 | 79% | 0% | 9/1 | 46 | 1220-1380[2] | 49% | 52% | 67 | 23% |
| 33 | 69% | 0% | 9/1 | 27 | 1210-1400[2] | 58% | 41% | 60 | 21% |
| 81 | 59% | 0% | 10/1 | 69 | 25-30[2] | 31% | 56% | 56 | 30% |

## What Is a National Liberal Arts College?

**THE COUNTRY'S 223** liberal arts colleges emphasize undergraduate education and award at least half of their degrees in the arts and sciences, which include such disciplines as English, the biological and physical sciences, history, foreign languages, and the visual and performing arts but exclude professional disciplines such as business, education and nursing. There are 199 private and 24 public liberal arts colleges; none are for-profit. The top public colleges appear below.

## The Top 10 Public Colleges

**Rank School** (State)

1. **United States Naval Academy** (MD)
2. **United States Military Academy** (NY)
3. **United States Air Force Academy** (CO)
4. **Virginia Military Institute**
5. **New College of Florida**
6. **St. Mary's College of Maryland**
7. **Massachusetts Col. of Liberal Arts**
8. **University of Minnesota Morris**
9. **U. of North Carolina Asheville**
10. **Purchase College–SUNY**



ATTORNEYS' EYES ONLY USNWR0000000731

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54. | Gettysburg College (PA) | 68 | 3.5 | 91% | 88% | 85% | 87% | 70% | 1% | 1270-1410[2] | 60% | 48% | 20% |
| 54. | Rhodes College (TN) | 68 | 3.6 | 90% | 81% | 82% | 84% | 76% | 0% | 27-32[2] | 53% | 51% | 24% |
| 54. | Spelman College (GA) | 68 | 3.8 | 89% | 63% | 75% | 68% | 52% | 1% | 1050-1200 | 30% | 53% | 30% |
| 57. | St. Lawrence University (NY) | 67 | 3.3 | 90% | 78% | 80% | 72% | 67% | 1% | 1180-1360[2] | 40% | 47% | 19% |
| 57. | Wabash College (IN) | 67 | 3.3 | 87% | 74% | 75% | 60% | 74% | 1% | 1120-1320[2] | 30% | 63% | 39% |
| 59. | Centre College (KY) | 66 | 3.4 | 90% | 80% | 83% | 76% | 59% | 0.3% | 26-32[2] | 46% | 72% | 37% |
| 59. | Principia College (IL) | 66 | 2.2 | 89% | 73% | 75% | N/A | 100% | 0% | 1018-1206[2] | 17%[5] | 93% | 21%[4] |
| 59. | Wheaton College (IL) | 66 | 3.2 | 92% | 80% | 88% | 89% | 68% | 1% | 1210-1450[2] | 49% | 87% | 17% |
| 62. | Bard College (NY) | 65 | 3.5 | 83% | 88% | 74% | 73% | 87% | 1% | 1220-1418[2] | 34% | 59% | 15% |
| 62. | Lawrence University (WI) | 65 | 3.2 | 87% | 77% | 79% | 71% | 80% | 1% | 26-32[2] | 40% | 69% | 28% |
| 62. | Reed College[1] (OR) | 65 | 3.7 | 89%[8] | 89% | 79%[6] | N/A | N/A | N/A | 1325-1520[4] | N/A | 39%[4] | N/A |
| 62. | St. Olaf College (MN) | 65 | 3.6 | 91% | 81% | 85% | 84% | 50% | 3% | 25-32[2] | 39% | 51% | 17% |
| 66. | Agnes Scott College (GA) | 64 | 3.4 | 84% | 73% | 72% | 69% | 58% | 0% | 1080-1290[2] | 33% | 68% | 25% |
| 67. | Muhlenberg College (PA) | 63 | 3.1 | 89% | 79% | 82% | 99% | 83% | 0.3% | 1170-1350[2] | 40% | 62% | 16% |
| 67. | St. John's College (MD) | 63 | 3.4 | 84% | 80% | 66% | 64% | 98% | 0% | 1130-1440[2] | 25% | 61% | 21% |
| 67. | Virginia Military Institute* | 63 | 3.1 | 85% | 73% | 85% | 81% | 83% | 0% | 1070-1260[3] | 12% | 60% | 25% |
| 67. | Wofford College (SC) | 63 | 3.2 | 90% | 77% | 80% | 79% | 58% | 0% | 1160-1328[2] | 34% | 53% | 19% |
| 71. | College of Wooster (OH) | 62 | 3.3 | 87% | 79% | 74% | 66% | 74% | 1% | 24-31[2] | 46% | 65% | 16% |
| 71. | Kalamazoo College (MI) | 62 | 3.3 | 88% | 75% | 79% | 75% | 54% | 0.4% | 1150-1360[2] | 42% | 74% | 23% |
| 71. | Sarah Lawrence College (NY) | 62 | 3.4 | 79% | 82% | 73% | 78% | 88% | 0.3% | 1220-1410[2] | 29% | 55% | 17% |
| 71. | Willamette University (OR) | 62 | 3.2 | 84% | 75% | 74% | 70% | 77% | 0% | 1130-1360[2] | 46% | 80% | 11% |
| 75. | Beloit College (WI) | 61 | 3.2 | 83% | 74% | 78% | 76% | 76% | 0.4% | 21-29[2] | 28% | 58% | 12% |
| 75. | Hobart & William Smith Colleges (NY) | 61 | 3.3 | 85% | 78% | 77% | 80% | 64% | 0% | 1180-1360[2] | 36% | 62% | 19% |
| 75. | Juniata College[1] (PA) | 61 | 2.9 | 84%[8] | 70% | 80%[6] | N/A | 73%[4] | 1%[4] | 1118-1320[4] | 30%[4] | 71%[4] | 23%[4] |
| 75. | St. John's College (NM) | 61 | 3.3 | 72% | 75% | 67% | 80% | 100% | 0% | 1180-1430[2] | 47% | 69% | 18% |
| 79. | Bennington College (VT) | 60 | 2.9 | 79% | 80% | 71% | 63% | 89% | 0.4% | 1240-1400[2] | 39% | 60% | 17% |
| 79. | Gustavus Adolphus College (MN) | 60 | 3.3 | 88% | 72% | 78% | 82% | 68% | 0.2% | 24-30[2] | 29% | 71% | 18% |
| 79. | Knox College (IL) | 60 | 3.1 | 83% | 67% | 71% | 60% | 75% | 1% | 1080-1320[2] | 24% | 71% | 27% |
| 82. | Lake Forest College (IL) | 59 | 3.0 | 86% | 65% | 75% | 75% | 56% | 0.3% | 1085-1290[2] | 41% | 58% | 19% |
| 82. | Lewis & Clark College (OR) | 59 | 3.4 | 83% | 76% | 74% | 66% | 61% | 1% | 1198-1380[2] | 29% | 81% | 14% |
| 82. | New College of Florida* | 59 | 3.0 | 80% | 74% | 63% | 60% | 88% | 0% | 1160-1375 | 25% | 70% | 12% |
| 85. | Allegheny College (PA) | 58 | 3.1 | 83% | 72% | 73% | 63% | 81% | 0.2% | 1140-1350[2] | 31% | 73% | 19% |
| 85. | University of Puget Sound (WA) | 58 | 3.3 | 81% | 78% | 77% | 75% | 70% | 0.2% | 1130-1342[2] | 28% | 86% | 10% |
| 85. | Ursinus College (PA) | 58 | 3.0 | 87% | 72% | 74% | 70% | 68% | 0.3% | 1150-1330[2] | 24% | 80% | 15% |
| 85. | Wheaton College (MA) | 58 | 3.4 | 86% | 77% | 78% | 75% | 58% | 2% | 1160-1350[2] | 31% | 77% | 16% |
| 89. | Cornell College (IA) | 57 | 3.2 | 78% | 68% | 67% | 57% | 77% | 0% | 23-29[2] | 20% | 82% | 14% |
| 89. | Illinois Wesleyan University | 57 | 3.0 | 88% | 76% | 82% | 76% | 64% | 1% | 1100-1300[2] | 26% | 57% | 14% |
| 89. | St. Mary's College of Maryland* | 57 | 3.0 | 84% | 72% | 72% | 62% | 67% | 0.3% | 1070-1280[2] | 22% | 79% | 9% |
| 92. | Augustana College (IL) | 56 | 3.0 | 86% | 68% | 77% | 69% | 66% | 0% | 1090-1280[2] | 29% | 57% | 21% |
| 92. | College of St. Benedict (MN) | 56 | 3.1 | 88% | 71% | 85% | 80% | 45% | 0% | 21-28[2] | 30% | 84% | 14% |
| 92. | College of the Atlantic (ME) | 56 | 2.8 | 81% | 73% | 66% | 61% | 97% | 0% | 1210-1400[2] | 33%[5] | 76% | 26% |
| 92. | Earlham College (IN) | 56 | 3.1 | 81% | 76% | 65% | 57% | 82% | 2% | 1110-1340[2] | 31% | 59% | 25% |
| 92. | Transylvania University (KY) | 56 | 2.9 | 82% | 77% | 74% | 71% | 77% | 0% | 24-30[2] | 30% | 92% | 26% |
| 92. | Washington and Jefferson Col. (PA) | 56 | 3.0 | 84% | 69% | 68% | 61% | 81% | 0% | 1040-1270[2] | 25% | 90% | 13% |
| 98. | Hampden-Sydney College (VA) | 55 | 3.0 | 81% | 70% | 71% | 57% | 81% | 0% | 1040-1220[2] | 15% | 47% | 21% |
| 98. | Hanover College (IN) | 55 | 2.8 | 79% | 66% | 72% | 60% | 74% | 0.4% | 1060-1230[2] | 25% | 69% | 18% |
| 98. | Hendrix College (AR) | 55 | 3.2 | 85% | 74% | 61% | 41% | 71% | 0% | 25-32[2] | 37% | 71% | 18% |
| 98. | Ohio Wesleyan University | 55 | 3.1 | 79% | 69% | 67% | 54% | 70% | 1% | 23-29[2] | 28% | 68% | 18% |
| 98. | Southwestern University (TX) | 55 | 3.1 | 85% | 71% | 73% | 75% | 52% | 0.3% | 1110-1300[2] | 27% | 49% | 23% |
| 98. | Stonehill College (MA) | 55 | 2.8 | 85% | 73% | 82% | 79% | 64% | 0.4% | 1120-1290[2] | 20% | 69% | 12% |
| 98. | Washington College (MD) | 55 | 2.8 | 83% | 76% | 71% | 67% | 79% | 0% | 1070-1280 | 29% | 80% | 15% |
| 105. | Grove City College[1] (PA) | 54 | 2.5 | 89%[8] | 71% | 83%[6] | N/A | N/A | N/A | 1130-1384[4] | N/A | 79%[4] | N/A |
| 105. | Hollins University (VA) | 54 | 2.8 | 78% | 63% | 62% | 55% | 91% | 0% | 1050-1260[3] | 20% | 81% | 23% |
| 105. | Luther College (IA) | 54 | 2.9 | 82% | 74% | 77% | 69% | 63% | 1% | 23-29 | 30% | 64% | 23% |
| 105. | Saint Anselm College[1] (NH) | 54 | 2.7 | 90%[8] | 75% | 78%[8] | N/A | 75%[4] | 2%[4] | 1140-1300[4] | 28%[4] | 75%[4] | 17%[4] |
| 105. | Saint Mary's College (IN) | 54 | 2.9 | 84% | 72% | 81% | 76% | 40% | 7% | 1060-1260[2] | 26% | 82% | 29% |
| 105. | St. John's University (MN) | 54 | 3.1 | 86% | 70% | 74% | 68% | 45% | 0% | 22-27[2] | 14% | 81% | 21% |



**Note:** Key to footnotes, Page 52.

ATTORNEYS' EYES ONLY USNWR0000000732

# BEST NATIONAL LIBERAL ARTS COLLEGES

| Rank | School (State) (*Public) | Overall score | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate: Predicted | 2020 graduation rate: Actual | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Acceptance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111. | Austin College (TX) | 53 | 3.0 | 81% | 66% | 71% | 69% | 58% | 0.4% | 1110-1310[2] | 26% | 49% | 12% |
| 111. | Hope College (MI) | 53 | 3.0 | 90% | 72% | 76% | 63% | 57% | 2% | 1090-1310[2] | 35% | 78% | 15% |
| 111. | Randolph-Macon College (VA) | 53 | 3.0 | 85% | 67% | 66% | 60% | 63% | 0% | 1030-1218[2] | 21% | 71% | 29% |
| 114. | Millsaps College (MS) | 52 | 3.0 | 75% | 75% | 68% | 54% | 90% | 0.3% | 21-26[3] | N/A | 70% | 14% |
| 114. | Westmont College (CA) | 52 | 2.7 | 80% | 75% | 72% | 72% | 68% | 1% | 1110-1370 | 36% | 70% | 10% |
| 114. | Whittier College (CA) | 52 | 3.1 | 77% | 63% | 63% | 64% | 51% | 1% | 1050-1220[2] | 20%[4] | 72% | 16% |
| 117. | Drew University (NJ) | 51 | 2.9 | 86% | 70% | 69% | 65% | 68% | 0.3% | 1100-1300[2] | 26% | 73% | 12% |
| 117. | Elizabethtown College (PA) | 51 | 2.6 | 88% | 69% | 72% | 65% | 66% | 1% | 1080-1280[2] | 28% | 86% | 13% |
| 117. | Goucher College (MD) | 51 | 3.1 | 75% | 71% | 66% | 63% | 76% | 0% | 990-1230[2] | 21% | 79% | 12% |
| 117. | Linfield University (OR) | 51 | 2.6 | 81% | 67% | 75% | 71% | 78% | 0.3% | 1050-1210[2] | N/A | 80% | 11% |
| 117. | St. Norbert College (WI) | 51 | 2.8 | 83% | 70% | 72% | 70% | 50% | 0% | 22-28[2] | 27% | 84% | 15% |
| 117. | Susquehanna University (PA) | 51 | 2.9 | 87% | 68% | 74% | 70% | 57% | 0.2% | 1070-1240[2] | 23% | 87% | 13% |
| 117. | Westminster College (PA) | 51 | 2.6 | 78% | 62% | 71% | 67% | 68% | 0% | 990-1200[2] | 22% | 95% | 14% |
| 124. | Houghton College (NY) | 50 | 2.6 | 82% | 63% | 68% | 57% | 82% | 0.3% | 1060-1300[2] | 18% | 93% | 16% |
| 124. | Lycoming College (PA) | 50 | 2.6 | 76% | 56% | 62% | 58% | 78% | 0.4% | 1010-1210[2] | 23% | 65% | 17% |
| 126. | Monmouth College (IL) | 49 | 2.7 | 74% | 57% | 58% | 54% | 84% | 0% | 1050-1360[2] | 8% | 69% | 16%[4] |
| 126. | Saint Michael's College (VT) | 49 | 2.6 | 84% | 73% | 75% | 68% | 57% | 1% | 1130-1280[2] | 26% | 88% | 18% |
| 128. | Albion College (MI) | 48 | 2.8 | 77% | 63% | 68% | 59% | 71% | 0% | 930-1160[2] | 17% | 75% | 10% |
| 128. | Birmingham-Southern College (AL) | 48 | 2.7 | 79% | 70% | 71% | 53% | 75% | 0% | 22-28[2] | 18% | 60% | 14% |
| 128. | Eckerd College (FL) | 48 | 2.9 | 81% | 71% | 64% | 69% | 59% | 0% | 1090-1285[2] | N/A | 69% | N/A |
| 128. | Massachusetts Col. of Liberal Arts* | 48 | 2.6 | 72% | 53% | 53% | 50% | 93% | 0% | 960-1180[2] | 22% | 88% | 5% |
| 128. | Morehouse College (GA) | 48 | 3.6 | 82% | 60% | 56% | 48% | 52% | 2% | 995-1180[4] | N/A | 74% | 14% |
| 128. | Presbyterian College (SC) | 48 | 2.7 | 78% | 67% | 61% | 55% | 65% | 0.3% | 1030-1200[2] | 25% | 71% | 18% |
| 128. | Ripon College (WI) | 48 | 2.7 | 76% | 64% | 67% | 56% | 58% | 3% | 18-25[2] | 12% | 74% | 28% |
| 128. | Roanoke College (VA) | 48 | 2.9 | 80% | 66% | 70% | 65% | 55% | 0% | 1040-1240[2] | 16% | 78% | 15% |
| 136. | Central College (IA) | 47 | 2.6 | 79% | 67% | 68% | 63% | 66% | 0% | 19-25[2] | 23% | 64% | 9% |
| 136. | Coe College (IA) | 47 | 2.9 | 79% | 65% | 61% | 49% | 71% | 0% | 20-26[2] | 21% | 81% | 14% |
| 136. | College of Idaho | 47 | 2.7 | 80% | 63% | 64% | 61% | 57% | 2% | 1050-1240[2] | N/A | 48% | 18% |
| 136. | Meredith College (NC) | 47 | 2.6 | 82% | 62% | 64% | 56% | 71% | 0.3% | 1008-1200[2] | 17% | 72% | 19% |
| 136. | Salem College (NC) | 47 | 2.2 | 65%[8] | 60% | 67% | 69% | 94% | 0% | 17-23 | 12% | 85% | 16% |
| 141. | Concordia College at Moorhead (MN) | 46 | 2.7 | 83% | 72% | 68% | 58% | 53% | 0.4% | 20-27[2] | 20% | 58% | 13% |
| 141. | Hampshire College (MA) | 46 | 2.7 | 73%[8] | 76% | 66% | 59% | 87% | 0% | N/A[2] | N/A | 59% | 15% |
| 141. | Moravian College (PA) | 46 | 2.6 | 82% | 59% | 69% | 58% | 57% | 2% | 1030-1190[9] | 19% | 79% | 15% |
| 141. | Randolph College (VA) | 46 | 2.6 | 68% | 63% | 56% | 40% | 92% | 0% | 950-1160[2] | 23% | 90% | 18% |
| 141. | University of Minnesota Morris* | 46 | 2.6 | 79% | 63% | 60% | 54% | 74% | 1% | 21-28 | 26% | 65% | 9% |
| 146. | Covenant College (GA) | 45 | 2.3 | 86% | 66% | 68% | 65% | 64% | 0% | 22-29[2] | 36% | 98% | 8% |
| 146. | Fisk University (TN) | 45 | 3.0 | 80% | 49% | 50% | 50% | 75% | 0% | 990-1210 | 32% | 66% | 34% |
| 146. | Franklin College (IN) | 45 | 2.6 | 76% | 58% | 63% | 53% | 69% | 0% | 970-1150[2] | 12% | 76% | 17% |
| 146. | Hartwick College (NY) | 45 | 2.7 | 72% | 59% | 58% | 61% | 76% | 0.3% | 1020-1180[2] | N/A | 93% | 7% |
| 146. | Illinois College | 45 | 2.5 | 77% | 59% | 68% | 55% | 54% | 0% | 960-1160[2] | 18% | 76% | 17% |
| 146. | Saint Vincent College (PA) | 45 | 2.2 | 83% | 62% | 73% | 67% | 56% | 0.2% | 960-1190[2] | 20% | 72% | 12% |
| 146. | Simpson College (IA) | 45 | 2.5 | 78% | 64% | 71% | 60% | 66% | 1% | 20-26[2] | 18% | 87% | 9% |
| 146. | U. of North Carolina Asheville* | 45 | 3.1 | 74% | 62% | 62% | 60% | 55% | 1% | 1060-1270[2] | 15% | 79% | 4% |
| 146. | Wells College[1] (NY) | 45 | 2.6 | 71%[8] | 61% | 54%[6] | N/A | 84%[4] | 0%[4] | 950-1240[4] | 19%[4] | 83%[4] | N/A |
| 155. | Purchase College–SUNY* | 44 | 2.8 | 81% | 61% | 61% | 58% | 67% | 4% | 1100-1280[2] | N/A | 74% | 2% |
| 155. | Wittenberg University (OH) | 44 | 2.7 | 72% | 62% | 63% | 51% | 64% | 1% | 18-26[2] | 17% | 97% | 16% |
| 157. | Wesleyan College (GA) | 43 | 2.9 | 72% | 51% | 51% | 42% | 74% | 0% | 946-1113[2] | N/A | 60% | 19% |
| 158. | Aquinas College (MI) | 42 | 2.4 | 76% | 60% | 65% | 59% | 78% | 1% | 1010-1220[2] | N/A | 71% | 8% |
| 158. | Emory and Henry College (VA) | 42 | 2.6 | 76% | 53% | 54% | 42% | 68% | 0% | 960-1150[2] | 16% | 80% | 17% |
| 158. | Gordon College (MA) | 42 | 2.5 | 83% | 71% | 72% | 67% | 66% | 4% | 1020-1280[2] | 24% | 68% | 8% |
| 158. | University of Puerto Rico–Ponce[1]* | 42 | 2.4 | 80%[8] | 27% | 50%[6] | N/A | N/A | N/A | N/A | N/A | 73%[4] | N/A |
| 158. | University of Virginia–Wise* | 42 | 2.5 | 68% | 49% | 46%[6] | N/A | 75% | 0% | 980-1170 | 20% | 82% | 5% |
| 158. | Westminster College[7] (MO) | 42 | 2.4 | 75% | 63% | 60% | 44% | 78% | 0% | 19-26[2] | 19% | 97% | N/A |
| 164. | Centenary College[1] | 41 | 2.4 | 75%[8] | 69% | 56%[8] | N/A | 72%[4] | 1%[4] | 19-26[4] | 25%[4] | 60%[4] | 9% |
| 165. | Oglethorpe University (GA) | 40 | 2.9 | 79% | 61% | 50% | 42% | 73% | 0% | 1100-1280[2] | 23%[4] | 67% | 6% |
| 165. | Sweet Briar College (VA) | 40 | 2.4 | 72% | 71% | 32% | 33% | 87% | 0% | 1010-1210[2] | N/A | 76% | 33% |
| 165. | Wartburg College (IA) | 40 | 2.6 | 80% | 69% | 68% | 61% | 49% | 1% | 19-25[9] | 21%[4] | 72% | 19% |

**Note:** Key to footnotes, Page 52.



ATTORNEYS' EYES ONLY USNWR0000000733

| School (State) (*Public) | Peer assessment score (5.0=highest) | Average first-year student retention rate | 2020 graduation rate | | Pell recipient grad rate | % of classes under 20 ('20) | % of classes of 50 or more ('20) | SAT/ACT 25th-75th percentile ('20) | Freshmen in top 10% of HS class ('20) | Accept-ance rate ('20) | Average alumni giving rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Predicted | Actual | | | | | | | |
| **SCHOOLS RANKED 168 THROUGH 222 ARE LISTED HERE ALPHABETICALLY** | | | | | | | | | | | |
| Albright College (PA) | 2.5 | 70% | 52% | 60% | 55% | 75% | 0% | 1000-1190[2] | 15% | 82% | N/A |
| Allen University (SC) | 2.0 | 40% | 24% | 14% | 17% | N/A | N/A | 699-821[2] | 1% | 61% | 7% |
| Ave Maria University[1] (FL) | 2.2 | 70%[8] | 65% | 56%[8] | N/A | 55%[4] | 0.4%[4] | 1040-1230[4] | N/A | 85%[4] | 2%[4] |
| Bennett College[1] (NC) | 2.3 | 49%[8] | 38% | 44%[6] | N/A | N/A | N/A | N/A | N/A | 59%[4] | N/A |
| Bethany College (WV) | 2.3 | 67% | 51% | 43% | 32% | 80% | 0% | 850-1090[3] | 7% | 92% | 14% |
| Bethany Lutheran College (MN) | 2.2 | 80% | 61% | 62% | 58% | 67% | 0% | 20-26[2] | 15% | 65% | 15% |
| Bethune-Cookman University (FL) | 2.4 | 65% | 32% | 33% | 32% | 65% | 2% | 870-980 | 12% | 98% | 4%[4] |
| Blackburn College (IL) | 2.1 | 63% | 43% | 45% | 36% | 80% | 0% | 890-1078 | 10% | 55% | 15% |
| Bloomfield College (NJ) | 2.2 | 63% | 30% | 34% | 33% | 82% | 0% | 800-970[2] | N/A | 85% | 4% |
| Brewton-Parker College (GA) | 1.8 | 46%[8] | 34% | 15% | 15% | 69% | 0% | 860-1030 | 6% | 98% | 3% |
| Bridgewater College (VA) | 2.3 | 72% | 57% | 63% | 55% | 61% | 0% | 980-1170[2] | 15% | 76% | 12% |
| Bryn Athyn Col. of New Church[7] (PA) | 1.8 | 76%[8] | 52% | 29% | 31% | 81% | 0% | 930-1198[3] | N/A | 78% | N/A |
| Cheyney U. of Pennsylvania[1]* | 2.1 | 53%[8] | 39% | 22%[6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Chowan University (NC) | 2.0 | 54% | 29% | 31% | 30% | 48% | 1% | 800-1020[2] | 5% | 67% | 6% |
| Dillard University (LA) | 2.6 | 69% | 42% | 49% | 44% | 63% | 1% | 18-22 | N/A | 65% | 14% |
| Doane University (NE) | 2.3 | 74% | 61% | 60% | 46% | 83% | 1% | 20-25[9] | 14% | 69% | 13% |
| East-West University[1] (IL) | 1.8 | 35%[8] | 21% | 11%[6] | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Emmanuel College (MA) | 2.4 | 77% | 64% | 62% | 55% | 50% | 0% | 1110-1280[2] | 28% | 76% | 15% |
| Fort Lewis College (CO)* | 2.5 | 63% | 53% | 42% | 36% | 49% | 1% | 16-22 | 11% | 92% | 2% |
| Georgetown College (KY) | 2.5 | 68% | 58% | 56% | 49% | 73% | 0% | 20-26 | 15% | 72% | 11% |
| Guilford College (NC) | 2.9 | 68% | 55% | 49% | 46% | 58% | 0% | 930-1170[2] | 12% | 78% | 7% |
| Johnson C. Smith University (NC) | 2.3 | 68%[8] | 38% | 43%[6] | N/A | 92% | 0% | 800-980 | N/A | 49% | 10% |
| Judson College[1] (AL) | 2.0 | 59%[8] | 50% | 35%[6] | N/A | 97%[4] | 0%[4] | 17-21[4] | N/A | 37%[4] | N/A |
| The King's College[1] (NY) | 2.4 | 77%[8] | 63% | 52%[6] | N/A | 54%[4] | 4%[4] | 1100-1310[4] | N/A | 42%[4] | N/A |
| Lane College[7] (TN) | 2.2 | 54% | 18% | 23% | 21% | 48% | 1% | 14-16[2] | N/A | 61% | N/A |
| Louisiana State University–Alexandria[1]* | 2.1 | 56%[8] | 36% | 21%[6] | N/A | 59%[4] | 2%[4] | 17-21[4] | 15%[4] | 67%[4] | 3%[4] |
| Lyon College (AR) | 2.4 | 68% | 60% | 43% | 35% | 69% | 1% | 22-28 | 21% | 50% | 7% |
| Mansfield University of Pennsylvania* | 2.0 | 73% | 49% | 57% | 48% | 40% | 5% | 960-1130[2] | 11% | 96% | N/A |
| Marlboro College[1] (VT) | 2.1 | 63%[8] | 66% | 54%[6] | N/A | N/A | N/A | N/A[2] | N/A | 83%[4] | N/A |
| Marymount California University | 3.0 | 61% | 50% | 32% | 52% | 68% | 0% | 950-1100[2] | N/A | 95% | N/A |
| Marymount Manhattan College (NY) | 2.5 | 70% | 60% | 58% | 56% | 87% | 0% | 960-1200[2] | N/A | 88% | 3% |
| Providence Christian College[1] (CA) | 2.2 | 64%[8] | 60% | 37%[8] | N/A | N/A | N/A | 19-25[4] | N/A | 42%[4] | N/A |
| Rust College[1] (MS) | 2.1 | 65%[8] | 23% | 32%[6] | N/A | N/A | N/A | N/A | N/A | 50%[4] | N/A |
| Shepherd University (WV)* | 2.3 | 70% | 44% | 46% | 38% | 69% | 1% | 940-1150 | N/A | 98% | 7% |
| Southern Virginia University[1] | 1.9 | 81%[8] | 57% | 30%[6] | N/A | N/A | N/A | 19-26[4] | N/A | 98%[4] | N/A |
| Spring Hill College (AL) | 2.3 | 76% | 64% | 57% | 48% | 67% | 0% | 20-25[2] | 24% | 54% | 11% |
| Sterling College[1] (VT) | 2.2 | 57%[8] | 56% | 54%[6] | N/A | N/A | N/A | N/A[2] | N/A | 86%[4] | N/A |
| Stillman College (AL) | 2.5 | 65%[8] | 32% | 22% | 21% | N/A | N/A | N/A | N/A | 56% | 8% |
| Talladega College[1] (AL) | 2.0 | 66%[8] | 30% | 36%[6] | N/A | 48%[4] | 6%[4] | 20-24[4] | N/A | 63%[4] | 7%[4] |
| Thomas More Col. of Lib. Arts[1] (NH) | 2.4 | 87%[8] | 54% | 53%[6] | N/A | N/A | N/A | 1290-1590[4] | N/A | 94%[4] | N/A |
| Tougaloo College[1] (MS) | 2.3 | 72%[8] | 46% | 45%[6] | N/A | N/A | N/A | 15-22[4] | N/A | 71%[4] | N/A |
| University of Maine–Machias* | 2.2 | 54%[8] | 34% | 27% | 25% | 91% | 0% | 900-1090[2] | 7% | 94% | N/A |
| University of Pikeville (KY) | 2.2 | 60% | 42% | 33% | 25% | 59% | 2% | 17-24 | 21% | 100% | 3% |
| Univ. of Pittsburgh–Greensburg[1]* | 2.1 | 60%[8] | 47% | 33%[6] | N/A | N/A | N/A | 1010-1190[4] | N/A | 84%[4] | N/A |
| University of Puerto Rico–Cayey[1]* | 2.3 | 85%[8] | 44% | 48%[6] | N/A | N/A | N/A | 984-1185[4] | N/A | 88%[4] | N/A |
| Univ. of Science and Arts of Okla.* | 2.3 | 64%[8] | 49% | 40% | 50% | 75% | 3% | 19-24[4] | N/A | 13% | N/A |
| University of South Carolina–Beaufort* | 2.3 | 61%[8] | 45% | 34% | 33% | 62% | 1% | 940-1110 | 7% | 67% | N/A |
| University of the West[1] (CA) | 2.1 | 56%[8] | 44% | 33%[6] | N/A | N/A | N/A | N/A[2] | N/A | N/A | N/A |
| Univ. of Wisconsin–Parkside[7]* | 2.1 | 72% | 46% | 39% | 39% | 55% | 17% | 17-23[2] | 15% | 66% | 1% |
| University of Wisconsin–Superior[1]* | 2.2 | 69%[8] | 56% | 42%[6] | N/A | 60%[4] | 2%[4] | 18-23[4] | 8%[4] | 78%[4] | 3%[4] |
| Virginia Union University | 2.1 | 62% | 30% | 36% | 34% | 65% | 1% | 780-920[2] | 3% | 75% | 8% |
| Virginia Wesleyan University | 2.4 | 62% | 54% | 50% | 43% | 66% | 1% | 960-1190[2] | 14% | 74% | 5% |
| Warren Wilson College (NC) | 2.6 | 62% | 68% | 42% | 38% | 85% | 0% | 21-29[2] | 10% | 85% | 14% |
| Williams Baptist University (AR) | 1.7 | 57% | 46% | 37% | 35% | 52% | 3% | 18-24 | 16% | 69% | 3% |
| Young Harris College (GA) | 2.2 | 66% | 52% | 46% | 42% | 68% | 0% | 930-1160[2] | 13% | 65% | 6% |



ATTORNEYS' EYES ONLY USNWR0000000734