## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| IN RE: TESTOSTERONE REPLACEMENT THERAPY PRODCUTS LIABILITY LITIGATION<br><br>This Document Relates to:<br><br>*Cases identified on Exhibits A & B* | Case No. 1:14-cv-1748<br><br>MDL No. 2545<br><br>Hon. Matthew F. Kennelly |

## CASE MANAGEMENT ORDER NO. 110 –
## ORDER TO SHOW CAUSE PURSUANT TO CMO NO. 85

This matter is before the Court on Defendant's First Amended Notice for Entry of an Order to Show Cause Pursuant to Case Management Order No. 85 (the "Motion"), filed on April 4, 2018. On December 8, 2017, the Court entered Case Management Order No. 85, which provides, among other things, that should any Plaintiff fail to timely serve an executed Plaintiff Profile Form ("PPF") or if a Defendant deems a PPF deficient, Defendants shall notify the Court of the alleged delinquency or deficiency and the Court shall issue an Order to Show Cause Why the Case Should Not Be Dismissed and/or Sanctions Ordered.

It is hereby ordered that Plaintiffs identified on Exhibits A and B below shall have twenty-one (21) days to respond to show good cause as to why the Court should not dismiss the Plaintiff's case with prejudice, or impose another appropriate sanction.

## IT IS SO ORDERED.

Dated: 4/6/2018

_____
MATTHEW K. KENNELLY
UNITED STATES DISTRICT JUDGE

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Aaron, Damon | 1:16-cv-01189 | Pierce Skrabanek Bruera, PLLC | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Ackerson, Penny | 1:16-cv-00945 | Branch Law Firm; Meyers & Flowers LLC | Actavis Defendants |
| Adams, Brenda J.<br>Adams, Fred S. Jr. (Deceased) | 1:16-cv-00902 | Brent Coon & Associates | AbbVie Defendants |
| Adams, Bryan | 1:16-cv-00405 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Adams, Everett | 1:15-cv-11404 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Adams, Robert R. | 1:15-cv-09962 | Discepolo LLP | Endo Pharmaceuticals Inc. |
| Agtmaal, Jerry | 1:16-cv-10401 | Forman Law Offices, P.A. | AbbVie Defendants |
| Ahmed, Syed Ahmed and Syeda Firdous Shakil | 1:15-cv-06778 | Douglas & London, P.C. | Auxilium Pharmaceuticals, Inc. |
| Ailes, Harlan | 1:16-cv-03197 | Baird Brown Law Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Aken, David and Susanne | 1:16-cv-02664 | The Snapka Law Firm | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc. |
| Alexander, Frederick | 1:15-cv-05153 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Alexander, Paul | 1:14-cv-07620 | Golomb & Honik, P.C. | AbbVie Defendants |
| Allison, Richard A. | 1:15-cv-04739 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Almond, Keith | 1:15-cv-05298 | Derriel McCorvey LLC | AbbVie Defendants<br>Actavis Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Amato, Michael | 1:16-cv-00834 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Anderson , Milton and Charlene | 1:16-cv-01033 | Douglas & London,<br>P.C. | Auxilium Pharmaceuticals,<br>Inc. |
| Argondizzo,<br>Michael F. and<br>Diane | 1:16-cv-00358 | Brent Coon &<br>Associates;<br>Morris Law Firm | Auxilium Pharmaceuticals,<br>Inc. |
| Arline, Joe | 1:14-cv-09139 | Wagstaff & Cartmell,<br>LLP | AbbVie Defendants |
| Armstrong,<br>Anthony | 1:16-cv-00118 | Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Asperheim, Aaron | 1:16-cv-10172 | Johnson Becker,<br>PLLC | AbbVie Defendants |
| Atkins, Nelton | 1:17-cv-00462 | Carey Danis & Lowe | AbbVie Defendants |
| Aurecchia, Kenneth | 1:14-cv-00772 | Morelli Ratner Law<br>Firm | AbbVie Defendants |
| Ayres, Luther | 1:15-cv-05374 | Sill Law Group,<br>PLLC | AbbVie Defendants |
| Baggett, Dennie | 1:16-cv-07404 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Bailey, Lloyd | 1:14-cv-08927 | Locks Law Firm | AbbVie Defendants |
| Bailey, Michael | 1:14-cv-01663 | Morelli Ratner Law<br>Firm | AbbVie Defendants |
| Baker, Terry Robert | 1:16-cv-00786 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Balsley, Jr., Ernest | 1:15-cv-08661 | Heard Robins Cloud<br>LLP | Actavis Defendants |
| Banks, Lee E. | 1:16-cv-03181 | Baird Brown Law<br>Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals,<br>Inc.<br>GlaxoSmithKline LLC |
| Bannister, Ivan | 1:17-cv-01626 | Reyes Browne Reilley | AbbVie Defendants |
| Bansal, Vishal | 1:16-cv-03250 | Baird Brown Law<br>Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals,<br>Inc. GlaxoSmithKline LLC |
| Barba, Jr., Donald | 1:15-cv-03874 | Domengeaux, Wright,<br>Roy, Edwards &<br>Colomb, LLC | AbbVie Defendants |

| Exhibit A | | | |
|---|---|---|---|
| **No Plaintiff Profile Form** | | | |
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Barnes, Cathy Barnes, Edward (Deceased) | 1:16-cv-00836 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Batie, Johnnie | 1:15-cv-05308 | Derriel McCorvey LLC | AbbVie Defendants |
| Beason, James L. | 1:17-cv-00827 | Plymale Law Firm | AbbVie Defendants |
| Bedford, Robert | 1:16-cv-01607 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Bedwell, Gayle Bedwell, Roy (Deceased) | 1:16-cv-03068 | The Mulligan Law Firm | AbbVie Defendants |
| Bell, Jeff | 1:16-cv-08554 | Reyes Browne Reilley | AbbVie Defendants |
| Bell, Jerome | 1:16-cv-01713 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Bell, Robert | 1:16-cv-00339 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Benninger, Richard A. | 1:15-cv-05920 | Golomb & Honik, P.C. | AbbVie Defendants |
| Beren, Peter L. | 1:15-cv-03036 | Meshbesher & Spence, LTD | AbbVie Defendants |
| Bergener, Geoff | 1:16-cv-00368 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Bergmayr, Timothy | 1:15-cv-00867 | Johnson Becker, PLLC | AbbVie Defendants |
| Bertini, John | 1:16-cv-00624 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Betts, John | 1:15-cv-08495 | Kabateck Brown Kellner LLP | Actavis Defendants |
| Black , Keith | 1:16-cv-00251 | Meyers & Flowers, LLC | AbbVie Defendants Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Boddie, Gerald | 1:14-cv-07924 | Wendt Goss, P.C.; Shamber, Johnson & Bergman | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Booher, Jolene<br>Liste, Patrick<br>(Deceased) | 1:16-cv-00860 | Branch Law Firm | AbbVie Defendants |
| Borgnis, Bernard A. | 1:15-cv-02530 | Johnson Becker,<br>PLLC | AbbVie Defendants |
| Borough, James | 1:16-cv-09646 | Heard Robins Cloud<br>LLP | Actavis Defendants |
| Bowers, Stephanie;<br>Bowers, Jerry<br>(deceased) | 1:14-cv-09475 | Eisenberg,<br>Rothweiler, Winkler,<br>Eisenberg & Jeck,<br>P.C. | AbbVie Defendants |
| Bracetti Ayala, Jose<br>A. | 1:15-cv-07791 | Vicente & Cuebas | AbbVie Defendants |
| Bradshaw, Denise<br>Bradshaw, John<br>(Deceased) | 1:16-cv-07891 | Forman Law Offices,<br>P.A. | AbbVie Defendants |
| Branson, Martin<br>Robert | 1:16-cv-01778 | Eisenberg,<br>Rothweiler, Winkler,<br>Eisenberg & Jeck,<br>P.C. | AbbVie Defendants |
| Breau, Marc | 1:15-cv-09371 | Lockridge Grindal<br>Nauen | AbbVie Defendants |
| Breeden, David A.,<br>Sr. | 1:14-cv-09168 | Johnson Becker,<br>PLLC | Endo Pharmaceuticals Inc. |
| Brenner , William | 1:16-cv-10325 | Kabateck Brown<br>Kellner LLP | Endo Pharmaceuticals Inc. |
| Brewer, Gertrude<br>Brewer, Alonzo<br>(Deceased) | 1:16-cv-03076 | The Mulligan Law<br>Firm | AbbVie Defendants |
| Brock, Keith | 1:16-cv-03099<br>1:15-cv-10770 | Baird Brown Law<br>Firm | AbbVie Defendants |
| Brodale, Stephen | 1:15-cv-07215 | Wright & Schulte,<br>LLC | AbbVie Defendants |
| Brooks, Roger E. | 1:16-cv-11636 | Meyers & Flowers,<br>LLC | Endo Pharmaceuticals Inc. |
| Brown, Gregory A. | 1:15-cv-07221 | Wright & Schulte,<br>LLC | AbbVie Defendants |
| Bryant, Anthony | 1:16-cv-00602 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Bumgardner,<br>William | 1:16-cv-06312 | Eisenberg,<br>Rothweiler, Winkler, | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| | | Eisenberg & Jeck, P.C. | |
| Burkhart, Jay | 1:15-cv-07374 | Parker Waichman LLP | AbbVie Defendants |
| Burrell, Ronald | 1:16-cv-03135<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Busacker, Alan | 1:17-cv-00463 | Carey Danis & Lowe | AbbVie Defendants |
| Caldwell, Ronnie | 1:16-cv-00273 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Calhoun, John Michael | 1:16-cv-03626 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Camarra, Marc (Deceased) | 1:15-cv-09224 | Peterson & Associates | AbbVie Defendants |
| Caraveo, Arthur | 1:15-cv-11355 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Carson, Grady | 1:16-cv-03264<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Casper, John | 1:16-cv-09778 | Heard Robins Cloud LLP | Actavis Defendants |
| Castine, Michael | 1:16-cv-03150<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Castro, Dan | 1:15-cv-05025 | DominaLaw Group PC | AbbVie Defendants |
| Castro, Francisco | 1:16-cv-01626 | Seeger Weiss LLP | AbbVie Defendants<br>Actavis Defendants |
| Catanese, III, Peter | 1:15-cv-07494 | The Lawrence Firm, PSC | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc. |
| Cearley, James | 1:15-cv-10498 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Centner, John | 1:16-cv-00466 | Branch Law Firm; Meyers & Flowers LLC | Actavis Defendants |

| Exhibit A |
| --- |

| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| --- | --- | --- | --- |
| Chambers , Joel | 1:16-cv-03079 | The Mulligan Law Firm | AbbVie Defendants Auxilium Pharmaceuticals, Inc. |
| Chandler, Danny Carson | 1:15-cv-08790 | Law Offices of Tony Seaton, PLLC | AbbVie Defendants |
| Chastain, Barry | 1:16-cv-00709 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Chatman, Ossie | 1:16-cv-03246 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Chavez, William | 1:14-cv-06583 | Schachter Hendy & Johnson PSC; The Lyon Firm | AbbVie Defendants |
| Chetelat, Jerald | 1:16-cv-01377 | Seeger Weiss LLP | AbbVie Defendants |
| Childers, Rickie L. | 1:16-cv-03119 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Clark, Kevin | 1:15-cv-05665 | Oliver Law Group | AbbVie Defendants |
| Clarno, Robin | 1:16-cv-06315 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Cline, Guarld | 1:16-cv-01535 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Cloud, Danny Fred | 1:15-cv-04168 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Coker, Glenn | 1:16-cv-03138 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Collins, Fronita on behalf of Stephen (Deceased), Fronita (Individually) | 1:15-cv-03539 | Douglas & London, P.C. | Endo Pharmaceuticals Inc. |
| Constante, Joseph | 1:16-cv-00607 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Corbin, Timothy | 1:15-cv-00879 | Seeger Weiss LLP | AbbVie Defendants |
| Cordell, Larry | 1:16-cv-00158 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Coston, Brian Gary | 1:16-cv-01119 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Cotten, John | 1:16-cv-08499 | Douglas & London,<br>P.C. | AbbVie Defendants |
| Coulliette, Mary<br>Jane<br>Coulliette, Daniel<br>(Deceased) | 1:15-cv-10473 | Parker Waichman<br>LLP | AbbVie Defendants |
| Covert, Wesley | 1:15-cv-08211 | Discepolo LLP | AbbVie Defendants |
| Cozart, Spencer | 1:16-cv-00478 | Gray & White | AbbVie Defendants |
| Crabtree, Dale | 1:16-cv-03268<br>1:15-cv-10770 | Baird Brown Law<br>Firm | AbbVie Defendants |
| Cratty, Kenneth | 1:17-cv-03821 | Bahe Cook Cantley &<br>Nefzger PLC | AbbVie Defendants |
| Crenshaw, Eugene<br>L. | 1:16-cv-03258<br>1:15-cv-10770 | Baird Brown Law<br>Firm | AbbVie Defendants |
| Crouch, Steven | 1:16-cv-00272 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Crowe, Ronald | 1:16-cv-01401 | Seeger Weiss LLP | AbbVie Defendants |
| Cruickshank,<br>Shirley as Personal<br>Representative of<br>the Estate of<br>Emerson, and<br>Shirley Individually | 1:17-cv-00971 | Napoli Shkolnik<br>PLLC | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals,<br>Inc.<br>GlaxoSmithKline LLC |
| Crump, Conrad | 1:16-cv-00274 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Cruse, David | 1:15-cv-05868 | Schachter Hendy &<br>Johnson, PSC | AbbVie Defendants |
| Cruz, Alfredo | 1:16-cv-07867 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Cunliffe, James | 1:16-cv-03185<br>1:15-cv-10770 | Baird Brown Law<br>Firm | AbbVie Defendants |
| Cunningham ,<br>Charles D. and<br>Sylvia J. | 1:15-cv-08336 | The Yost Legal<br>Group | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals,<br>Inc.<br>GlaxoSmithKline LLC |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Cunningham, Kevin (Deceased) | 1:15-cv-00751 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Custer , Leroy | 1:16-cv-03262 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. |
| Custer, LeRoy | 1:16-cv-03262<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Daalling , Mirta, on behalf of the estate of John, and Mirta individually | 1:17-cv-03075 | Douglas & London, P.C. | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Daniel, James | 1:16-cv-03225<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Daniel, Luther | 1:15-cv-05157 | Meyers & Flowers, LLC | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Danna, Johnnie | 1:14-cv-07599 | Burke Harvey; Shuttlesworth Lasseter | AbbVie Defendants |
| Darr, Clayton | 1:15-cv-10946 | Parker Waichman LLP | AbbVie Defendants |
| Davis, Benjamen C. | 1:16-cv-03195<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Davis, Cary | 1:15-cv-09842 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Davis, Darlene; Davis, Jonathan W. (Deceased) | 1:15-cv-02381 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Davis, Deanna Davis, Robert Woodrow Jr. (Deceased) | 1:16-cv-00952 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Davis, Phillip | 1:16-cv-03231<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Davis, Stewart | 1:16-cv-03086 | The Mulligan Law Firm | AbbVie Defendants |
| Deaton, John | 1:16-cv-00652 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| DeBeau, Mary Lou, on behalf of the Estate of Bernard, and Mary Lou, individually | 1:17-cv-05522 | Douglas & London, P.C. | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| DeCarlo , Michelle, on behalf of Drew | 1:16-cv-03311 | Ball & Bonholtzer; Gancedo Law Firm | Auxilium Pharmaceuticals, Inc. |
| Dehart, Larry G. | 1:15-cv-06541 | Wagstaff & Cartmell, LLP | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Dematteo, Brian | 1:14-cv-04547 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Deming, Charles Ed | 1:17-cv-00727 | Justinian & Associates PLLC | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Denny, Richard | 1:15-cv-09872 | The Levensten Law Firm | AbbVie Defendants |
| Dews, Charles | 1:16-cv-00905 | Brent Coon & Associates | Actavis Defendants |
| Diani , Joseph C. Sr. | 1:16-cv-07172 | Plymale Law Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Ditalia, John | 1:16-cv-07894 | Forman Law Offices, P.A. | AbbVie Defendants |
| Dodson, Clyde | 1:16-cv-05087 | Oliver Law Group | AbbVie Defendants |
| Dolly, Samuel | 1:15-cv-06677 | Morgan & Morgan | Endo Pharmaceuticals Inc. |
| Donaldson, Vickey | 1:16-cv-07376 | Branch Law Firm; Meyers & Flowers LLC | Actavis Defendants |
| Donati, Robert | 1:15-cv-09688 | Goldberg & Osborne | AbbVie Defendants |
| Donner, Richard | 1:16-cv-06008 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Dooley, Thomas G. and Sanora | 1:15-cv-07222 | Wright & Schulte, LLC | AbbVie Defendants<br>Endo Pharmaceuticals Inc. |
| Dorsey, Thomas | 1:16-cv-01817 | Discepolo LLP | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Douthit, Charles | 1:15-cv-06538 | Simmons Hanly Conroy LLC | AbbVie Defendants |
| Duffy, Gabriel | 1:16-cv-03957 | Seeger Weiss LLP | AbbVie Defendants |
| Dunbar, Robert | 1:14-cv-03170 | Levin Simes LLP | AbbVie Defendants |
| Duncan, Robert | 1:16-cv-03177<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Dunham, Ralph | 1:16-cv-00645 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Dunn , Kevin Wayne | 1:16-cv-03307 | Kebodeaux, Hargroder & Alexander, LLP | Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Dunn, Kevin Wayne | 1:16-cv-03307 | Kebodeaux, Hargroder & Alexander, LLP | AbbVie Defendants |
| Eagle, Robert | 1:16-cv-03292 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. |
| Eccher, Phillip M. | 1:16-cv-06196 | Johnson Becker PLLC | Actavis Defendants |
| Eden, II, Steve | 1:15-cv-11388 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Edgeworth, Joseph N | 1:16-cv-08744 | Johnson Becker, PLLC | AbbVie Defendants |
| Ellis, Rufus | 1:16-cv-07385 | Lopez McHugh, LLP | AbbVie Defendants |
| Elrod, Melvin | 1:16-cv-00554 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Emery, Jack | 1:16-cv-08052 | Florin Roebig, P.A. | AbbVie Defendants |
| Eng, Alice (Gary Eng) | 1:15-cv-11716 | Meyers & Flowers, LLC | Actavis Defendants |
| Erickson, Walt | 1:16-cv-05901 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Escobedo, Raymond | 1:17-cv-01632 | Reyes Browne Reilley | AbbVie Defendants |
| Essman, Gregory | 1:16-cv-03109<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Estes, Jeffrey | 1:17-cv-03898 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Eubanks, Willone | 1:17-cv-03822 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Evans, Larry | 1:16-cv-00816 | Branch Law Firm; Meyers & Flowers LLC | Actavis Defendants |
| Evans, Ricky | 1:16-cv-01845 | Robins Cloud LLP | AbbVie Defendants |
| Fagan, Julian | 1:16-cv-00685 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Farrar, Herbert | 1:16-cv-07369 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Farrell, Scott | 1:15-cv-04258 | McSweeney/Langevin LLC | AbbVie Defendants |
| Farrokhi, Jahan | 1:16-cv-03226 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. |
| Farrokhi, Jahan | 1:16-cv-03226 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Feliciano, Carlos | 1:15-cv-05397 | Sill Law Group, PLLC | AbbVie Defendants |
| Ferreira, David | 1:16-cv-07898 | Forman Law Offices, P.A. | AbbVie Defendants |
| Fleagle, Roger | 1:16-cv-06056 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Flores, Bettyjane Flores, Henry (Deceased) | 1:15-cv-04018 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Flowers, William | 1:16-cv-01728 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Fluty, Warren | 1:16-cv-00690 | Branch Law Firm | AbbVie Defendants Actavis Defendants |
| Fodor , John and Virginia | 1:16-cv-11755 | Pope McGlamry P.C. | Endo Pharmaceuticals Inc. |
| Ford, Calvin Berkley and Marian E. | 1:15-cv-07265 | The Simon Law Firm | AbbVie Defendants Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |

| Exhibit A | | | |
| --- | --- | --- | --- |
| No Plaintiff Profile Form | | | |
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Forestieri, Joseph | 1:14-cv-10327 | Robinson Calcagnie, Inc. | Auxilium Pharmaceuticals, Inc. |
| Fowler, Richard | 1:14-cv-04438 | Gray & White | AbbVie Defendants |
| Fowler, Steven | 1:15-cv-01013 | Golomb & Honik, P.C. | AbbVie Defendants |
| Francis, Robert A. | 1:16-cv-01441 | Brent Coon & Associates | AbbVie Defendants Auxilium Pharmaceuticals, Inc. |
| Franklin, Ronnie | 1:15-cv-00769 | Robinson Calcagnie, Inc. | AbbVie Defendants Auxilium Pharmaceuticals, Inc. |
| Freels, Keith | 1:16-cv-08509 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Friedrich, Pedro | 1:15-cv-11566 | Kabateck Brown Kellner LLP | Actavis Defendants |
| Fullerton, William | 1:14-cv-09611 | Golomb & Honik, P.C. | AbbVie Defendants |
| Fullerton, William J. | 1:16-cv-04968 | Thornton Laaw Firm LLP | AbbVie Defendants |
| Gall, Gary | 1:15-cv-01754 | Sill Law Group, PLLC | AbbVie Defendants |
| Gallagher, Samuel | 1:16-cv-01705 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Gay, Andrew | 1:17-cv-00466 | Carey Danis & Lowe | AbbVie Defendants |
| Gearhart, Richard | 1:16-cv-06690 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Geipe, Steve | 1:16-cv-03189 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| German, John | 1:16-cv-00282 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Gibbens, Michael | 1:17-cv-03824 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Gibbs, James | 1:16-cv-03128 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Gibson, Paul Jr. and Lori | 1:15-cv-10945 | Gray & White | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Gibson, Todd | 1:16-cv-00461 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Gilbert, Stanley | 1:15-cv-05803 | Meyers & Flowers, LLC | AbbVie Defendants |
| Giles, Bobby and Marsha | 1:15-cv-05370 | Sill Law Group, PLLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Girard, Pierre | 1:15-cv-03311 | Bartimus Frickleton Robertson & Goza, PC | AbbVie Defendants |
| Girourd, Jon | 1:15-cv-09644 | Provost Umphrey Law Firm | AbbVie Defendants |
| Godfrey, Lamont and Paula | 1:15-cv-10220 | McSweeney/Langevin LLC | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Gomez, Augusto | 1:16-cv-02591 | Robins Cloud LLP | AbbVie Defendants |
| Gonzales, Javier | 1:16-cv-00473 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Goodman, Clifford (Deceased?) | 1:16-cv-00117 | Meyers & Flowers, LLC | AbbVie Defendants |
| Gordon, James | 1:14-cv-01665 | Morelli Ratner Law Firm | AbbVie Defendants |
| Gordon, Thomas | 1:16-cv-05179 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Gorss, Glenn | 1:17-cv-03826 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Gorzny , Bernard | 1:16-cv-03090 | The Mulligan Law Firm | AbbVie Defendants<br>Endo Pharmaceuticals Inc. |
| Granillo, Ernesto | 1:16-cv-04716 | Meyers & Flowers, LLC | Endo Pharmaceuticals Inc. |
| Gredzinski, Greg | 1:15-cv-06900 | Seeger Weiss LLP | AbbVie Defendants |

| Exhibit A No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Greenlow, Jack | 1:17-cv-04589 | Douglas & London, P.C. | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. |
| Griffin, Allen | 1:16-cv-032201:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Griffin, William | 1:17-cv-03827 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Griffith, Jim C. | 1:16-cv-03124 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. |
| Gryner, Sr., Jimmy | 1:16-cv-07765 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Guerra, Juan | 1:16-cv-00824 | Branch Law Firm; Meyers & Flowers LLC | Actavis Defendants |
| Hadaway, David | 1:15-cv-05381 | Sill Law Group, PLLC | AbbVie Defendants |
| Hadley, Millicent Hadley, Individually and as Special Administrator for the Estate of Phillip Hadley | 1:16-cv-00116 | Meyers & Flowers, LLC | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Ham, William J. | 1:16-cv-01410 | Simmons Hanly Conroy LLC | AbbVie Defendants |
| Hansen, Robert | 1:16-cv-05891 | Branch Law Firm | AbbVie Defendants Actavis Defendants |
| Hansmann, Frank | 1:16-cv-01695 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Harmon, II, Elmer Grant | 1:15-cv-10234 | Law Offices of Tony Seaton, PLLC | AbbVie Defendants |
| Harp, Douglas Harp, Jerry Lee (Deceased) | 1:16-cv-00175 | Goldenberg Heller Antognoli & Rowland P.C. | AbbVie Defendants |
| Harper, John David | 1:15-cv-11158 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Harr, Robert | 1:16-cv-03235<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Harris, Carl | 1:16-cv-00538 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Harris, Harvey | 1:15-cv-04506 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Harris, Melvin | 1:16-cv-00159 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Harris, Ola | 1:16-cv-00479 | Gray & White | AbbVie Defendants |
| Harris, Theresa<br>Harris, Myron (Deceased) | 1:16-cv-00496 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Harrison, Kevin | 1:16-cv-01773 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Hartman, Robert | 1:16-cv-01138 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Hatton, Raymond | 1:16-cv-03126<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Head, Everett T. | 1:15-cv-06519 | Johnson Becker, PLLC | AbbVie Defendants |
| Heard, Michael | 1:15-cv-04618 | Sanders Phillips Grossman, LLC | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Hedleston, Lawrence | 1:15-cv-09598 | Provost & Umphrey Law Firm, L.L.P. | Actavis Defendants |
| Hegeman, Daniel | 1:16-cv-03093 | The Mulligan Law Firm | AbbVie Defendants |
| Hele, Douglas | 1:15-cv-07589 | The Lawrence Firm | Actavis Defendants |
| Henderson , Charlie | 1:17-cv-03830 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants<br>Endo Pharmaceuticals Inc. |
| Hendrix, Herman | 1:14-cv-04564 | Seeger Weiss LLP | Auxilium Pharmaceuticals, Inc. |
| Hensley, Billy | 1:16-cv-03122 | The Mulligan Law Firm | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Herczeg, Leslie | 1:15-cv-00926 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Herman, James | 1:16-cv-00994 | Robins Cloud LLP | AbbVie Defendants<br>Actavis Defendants |
| Herring, James | 1:15-cv-05241 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Hester, Aaron | 1:16-cv-03113<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Hill, Carl | 1:16-cv-04759 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Hines, Lonnie | 1:16-cv-00186 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Hines, Rex | 1:16-cv-07899 | Forman Law Offices, P.A. | AbbVie Defendants |
| Hoffman, Lee | 1:15-cv-11325 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Holley, Charles | 1:15-cv-08887 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Hollis, Gregory (Deceased) | 1:15-cv-11791 | Robinson Calcagnie, Inc. | AbbVie Defendants<br>Actavis Defendants |
| Holmes, Marlin | 1:15-cv-05310 | Meyers & Flowers, LLC | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Horky, Sandor Jr. and Gail | 1:15-cv-07445 | The Lawrence Firm, PSC | Auxilium Pharmaceuticals, Inc. |
| Horn, Kenneth | 1:15-cv-04566 | Fears Nachawati Law Firm | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Hornsby, Derrick | 1:16-cv-00511 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Howard, Rodney | 1:15-cv-04089 | Golomb & Honik, P.C. | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Hower, Randall | 1:16-cv-03176<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Huebner, Bob | 1:16-cv-00633 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |
| Hughes, Daniel A. | 1:15-cv-02072 | NastLaw, LLC | AbbVie Defendants |
| Hurst-Garnett, Barbara<br>Garnett, Kenneth Scott (Deceased) | 1:16-cv-01652 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Iglesias, Carlos and Kathleen | 1:15-cv-06327 | The Lawrence Firm, PSC | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc. |
| Ingland, Terry | 1:14-cv-10019 | Davis & Crump, P.C. | AbbVie Defendants |
| Isaacs, Richard (Deceased) | 1:15-cv-08600 | Peterson & Associates | AbbVie Defendants |
| Jackson, Karen Logan, on behalf of the Estate of David Jackson, and Karen Logan, individually | 1:16-cv-03487 | Douglas & London, P.C. | Endo Pharmaceuticals Inc. |
| Jackson, Leroy B. | 1:16-cv-01656 | Ashcraft & Gerel | AbbVie Defendants |
| James, Roy | 1:16-cv-00672 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |
| Janiga, Jeffery | 1:15-cv-11496 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |
| Jensen, Harvey | 1:16-cv-01284 | Seeger Weiss LLP | AbbVie Defendants |
| Jepson, Richard C. | 1:16-cv-08319 | Plymale Law Firm | AbbVie Defendants |
| Johnson, Barry | 1:16-cv-03200<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Johnson, Earl | 1:15-cv-11393 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Johnson, Ira | 1:16-cv-00763 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |
| Johnson, Jack (Deceased) | 1:14-cv-10305 | Robinson Calcagnie, Inc. | AbbVie Defendants<br>Actavis Defendants |

| Exhibit A | | | |
|---|---|---|---|
| **No Plaintiff Profile Form** | | | |
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Johnson, Walter | 1:16-cv-00421 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Johnson, William Wade and Erin Ann | 1:17-cv-04587 | Seithel Law, LLC | AbbVie Defendants Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Joplin, Jr., Robert Daniel | 1:15-cv-05777 | Johnson Becker PLLC | Actavis Defendants |
| Jordan, Howard M. | 1:16-cv-01321 | Brent Coon & Associates | AbbVie Defendants |
| Joseph, Robert | 1:16-cv-10455 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Kearney, Richard | 1:16-cv-03209 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Keathley, Billy | 1:16-cv-00480 | Gray & White | AbbVie Defendants |
| Keister, Phillip | 1:14-cv-05862 | Golomb & Honik, P.C. | AbbVie Defendants |
| Kennedy, Ronnie | 1:15-cv-03512 | Verhine & Verhine, PLLC | AbbVie Defendants |
| Kent, John T | 1:15-cv-09989 | Goldberg & Osborne | AbbVie Defendants |
| Kidd, Judson C. Jr. | 1:16-cv-01354 | Aylstock, Witkin, Kreis & Overholtz, PLLC | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Kidder, Ray | 1:16-cv-03198 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Kidder, Raymond | 1:16-cv-03198 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Kiger, Jesse | 1:16-cv-00678 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| King, John | 1:16-cv-03194 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Kirby, Harry | 1:16-cv-01718 | Eisenberg, Rothweiler, Winkler, | AbbVie Defendants |

| Exhibit A |||
|:---:|:---:|:---:|:---:|
| **No Plaintiff Profile Form** ||||
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| | | Eisenberg & Jeck, P.C. | |
| Kirby, Michael | 1:16-cv-01348 | Robins Cloud LLP | AbbVie Defendants |
| Kizer, Steve | 1:15-cv-10866 | Sizemore Law FIrm | AbbVie Defendants |
| Klinedinst, Robert | 1:15-cv-09909 | Heard Robins Cloud LLP | Endo Pharmaceuticals Inc. |
| Kneeland, William E. | 1:15-cv-09399 | Goldberg & Osborne | Actavis Defendants |
| Kolmar, Frank | 1:16-cv-03149 | The Mulligan Law Firm | AbbVie Defendants |
| Kovach, Steven | 1:15-cv-05403 | Sill Law Group, PLLC | AbbVie Defendants |
| Kruger, Kevin | 1:14-cv-08420 | Goldberg & Osborne | Actavis Defendants |
| La Rosa , James | 1:16-cv-03155 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. |
| Lafayette, Daniel | 1:16-cv-03263 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| LaFortune, Anthony | 1:16-cv-01184 | Herman, Herman & Katz | AbbVie Defendants |
| Lambert, Sr., Donnie | 1:16-cv-07622 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Landry, George Francis | 1:15-cv-07113 | The WestLaw Firm | AbbVie Defendants |
| Lane, Jerry | 1:15-cv-11819 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Lanzetta, Maria Lanzetta, Peter (Deceased) | 1:16-cv-03107 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Lapenotiere, Arthur J. | 1:16-cv-01834 | Discepolo LLP | AbbVie Defendants |
| Larson, William | 1:16-cv-01752 | Carey Danis & Lowe | AbbVie Defendants |
| Lasky, James and Deanna | 1:15-cv-04419 | Lundy, Lundy, Soileau & South, L.L.P. | Endo Pharmaceuticals Inc. |
| Latham, Gary | 1:16-cv-03165 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Latty, Stanley B. and Donna B. | 1:15-cv-11875 | Harris Penn Lowry LLP | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>Actavis Defendants |
| Law, Theodore | 1:16-cv-01741 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Lawfield, Derek | 1:15-cv-10531 | Dowd & Dowd, P.C. | AbbVie Defendants |
| Lawson, David | 1:16-cv-03140 | Baird Brown Law Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Lawson, David | 1:16-cv-03140<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Lawson, Jeffrey | 1:16-cv-04470 | Goldberg & Osborne | Auxilium Pharmaceuticals, Inc. |
| Lawson, Ronald S. | 1:16-cv-03637 | Fox and Farley | AbbVie Defendants<br>GlaxoSmithKline LLC<br><br>Note: complaint alleges use of Testim, but Auxilium is not named as a defendant. |
| Leard, Brian | 1:17-cv-03897 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| LeBaron , Matthew | 1:16-cv-11162 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| LeBlanc, Gordon | 1:16-cv-05157 | Bahe Cook Cantley & Nefzger PLC | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Ledford, Ralph | 1:14-cv-08579 | Goldberg & Osborne | AbbVie Defendants<br>Actavis Defendants |
| Lemke , Chris and Roberta | 1:17-cv-03426 | Douglas & London, P.C. | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Leonard, Larry | 1:17-cv-07268 | Reyes Browne Reilley | AbbVie Defendants |
| Leschyshyn, Alan M. | 1:17-cv-01778 | Pro Se | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Leuck, Arthur | 1:16-cv-03152<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Lewington, Aron and Christine | 1:14-cv-06420 | Alvarez, Winthrop, Thompson & Storey, P.A. | Endo Pharmaceuticals Inc. |
| Lewis , Stella, on Behalf of JD Sr. and Stella Individually | 1:17-cv-03282 | Douglas & London, P.C. | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Lewis, Robert | 1:15-cv-07412 | The Lawrence Firm, PSC | AbbVie Defendants |
| Leyva, Felix | 1:16-cv-10185 | Bachus & Schanker, LLC | AbbVie Defendants |
| Licon, Daniel | 1:14-cv-08602 | Robinson Calcagnie, Inc. | Auxilium Pharmaceuticals, Inc. |
| Linn, Donald | 1:14-cv-04527 | Singleton Law Firm | AbbVie Defendants |
| Lippman, Richard | 1:16-cv-09701 | Goldberg & Osborne | AbbVie Defendants |
| Little, William J. | 1:16-cv-03130<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Littlejohn, Carl W. | 1:16-cv-01325 | Brent Coon & Associates | AbbVie Defendants |
| Lively, David | 1:16-cv-09520 | Lopez McHugh, LLP | AbbVie Defendants |
| Llewellyn, Daniel | 1:16-cv-01672 | Seeger Weiss LLP | AbbVie Defendants |
| LoCoco, Santo | 1:14-cv-04256 | Gainsburgh, Benjamin, David, Meunier, & Warshauer, LLC | AbbVie Defendants |
| Locy, Larry | 1:16-cv-00687 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Loero, German | 1:16-cv-07857 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Long, David | 1:16-cv-00670 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Lonon, Karen<br>Lonon, Melvin (Deceased) | 1:16-cv-02868 | Kelley, Bernheim, & Dolinsky, LLC; Keith, Miller, Butler, Schneider & Pawlik | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Lowery, Richard | 1:15-cv-04706 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Loya, Paul | 1:16-cv-00609 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Ludwig, Josef | 1:16-cv-00366 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Lunger, Raymond | 1:16-cv-01732 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Lydon, Ruth Martinez<br>Martinez, Edward (Deceased) | 1:16-cv-02170 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Lyon, David | 1:14-cv-04046 | Golomb & Honik; Myron Cherry | AbbVie Defendants |
| Lyon, Larry M. (Deceased) | 1:15-cv-09441 | Zoll & Kranz, LLC | AbbVie Defendants |
| Lyons, Leamon and Judy | 1:14-cv-08430 | Goldberg & Osborne | Auxilium Pharmaceuticals, Inc. |
| Madson, Larry S. | 1:16-cv-01457 | Brent Coon & Associates | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc. |
| Malek, Louis | 1:17-cv-03832 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Malusky, John | 1:15-cv-10315 | Locks Law Firm | AbbVie Defendants |
| Manning, Martin A. | 1:16-cv-03253 | Baird Brown Law Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Manzi, Kenneth | 1:16-cv-03184<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Marando, Joseph | 1:15-cv-09428 | Goldberg & Osborne | AbbVie Defendants |
| Marcantel, Ken | 1:16-cv-01797 | Heard Robins Cloud LLP | Actavis Defendants |
| Maresh, Larry J. | 1:16-cv-01327 | Brent Coon & Associates | AbbVie Defendants |
| Marino, Stephen A. | 1:14-cv-00777 | Morelli Ratner Law Firm | AbbVie Defendants |
| Martin, Michael | 1:16-cv-01247 | Seeger Weiss LLP | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Martin, Roy | 1:15-cv-03045 | Levin Simes LLP | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Martinez, Luis | 1:16-cv-01243 | Seeger Weiss LLP | Actavis Defendants |
| Martinez, Raymond | 1:16-cv-01236 | Seeger Weiss LLP | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Martino, Carrie B. | 1:16-cv-00933 | Branch Law Firm | Actavis Defendants |
| Mashburn, Patricia<br>Mashburn, William H. (Deceased) | 1:16-cv-03098<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Massey, Ronald | 1:15-cv-03106 | Stueve Siegel Hanson LLP | AbbVie Defendants |
| Massio, Damon | 1:16-cv-03212 | Baird Brown Law Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Masters, Michael | 1:16-cv-01055 | Douglas & London, P.C. | Auxilium Pharmaceuticals, Inc. |
| Matthews, Konrad | 1:16-cv-03136<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| McCabe, Jay S. | 1:15-cv-11105 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |
| McCabe, Joseph F. | 1:16-cv-02369 | Justinian PLLC | AbbVie Defendants |
| McCabe, Shane | 1:15-cv-09443 | Goldberg & Osborne | AbbVie Defendants |
| McCalman, Michael | 1:15-cv-00940 | Kabateck Brown Kellner LLP | AbbVie Defendants |
| McCarty, Danny | 1:15-cv-05400 | Sill Law Group, PLLC | AbbVie Defendants |
| McConnell, Ruby | 1:15-cv-07109 | The WestLaw Firm | AbbVie Defendants |
| McCullough, Robert, Jr. | 1:15-cv-03823 | Gainsburgh, Benjamin, David, Meunier, & Warshauer, LLC | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| McDaniel, Charles (Deceased) | 1:16-cv-11611 | Padberg Corrigan & Appelbaum | AbbVie Defendants |
| McGovern, James L. | 1:16-cv-05537 | Goldberg & Osborne | AbbVie Defendants |
| McLean, J. Miles | 1:16-cv-03296<br>1:16-cv-01225 | Baird Brown Law Firm | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Meaders, Mark A. | 1:15-cv-06582 | Wagstaff & Cartmell, LLP | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Meitner, Gerald and Charlotte | 1:14-cv-08134 | Goldberg & Osborne | Endo Pharmaceuticals Inc. |
| Mendelson, Alan | 1:15-cv-01309 | Oliver Law Group | AbbVie Defendants |
| Mendez, Ramona<br>Mendez, Luis (Deceased) | 1:16-cv-00907 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |
| Merems, Norman | 1:17-cv-05681 | Romanucci & Blandin, LLC | AbbVie Defendants |
| Merry, Randall D. | 1:16-cv-03221<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Messina, Eric | 1:16-cv-03232<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Meyer, Albert | 1:17-cv-01666 | Reyes, Browne, Reilley | Actavis Defendants |
| Meyer, Joseph | 1:16-cv-01601 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Micalizzi, Sam | 1:14-cv-09552 | Douglas & London, P.C. | Auxilium Pharmaceuticals, Inc. |
| Michalski, Mark | 1:17-cv-02030 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Milinichik, Michael | 1:17-cv-00667 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Miller, Garry | 1:16-cv-05586 | Levin Simes LLP | AbbVie Defendants |
| Miller, Homer | 1:16-cv-00344 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |
| Miller, Kevin | 1:16-cv-00996 | Meyers & Flowers, LLC | Endo Pharmaceuticals Inc. |
| Miller, Phillip | 1:16-cv-00276 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Miller, William | 1:17-cv-00755 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Million, James | 1:17-cv-01188 | JP Gorham Attorney at Law, LLC | AbbVie Defendants |
| Mills, Jim | 1:16-cv-03145 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. |
| Mitchell, Dion Keith | 1:16-cv-05168 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Mitchell, Jesse | 1:14-cv-09178 | Goldberg & Osborne | AbbVie Defendants |
| Mock , Frederick | 1:16-cv-05170 | Meyers & Flowers, LLC | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Mohlman, Paul | 1:16-cv-03158<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Monaghan, Terence | 1:16-cv-01214 | Seeger Weiss LLP | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Montgomery, David | 1:17-cv-01667 | Reyes Browne Reilley | AbbVie Defendants |
| Moody, Henry | 1:16-cv-03277<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Moore, Charles | 1:16-cv-00467 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Moore, Rhonda Moore, as Special Administrator of the Estate of Edward Moore, deceased | 1:14-cv-08057 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc. |
| Moore, Ronald | 1:15-cv-04568 | Fears Nachawati Law Firm | AbbVie Defendants |
| Moran, Jerry | 1:16-cv-06055 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |

| Exhibit A No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Mortimer , Steve | 1:16-cv-10403 | Forman Law Offices, P.A. | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Moskowitz, Marc R | 1:15-cv-05042 | Dell and Dean PLLC | AbbVie Defendants |
| Motylinski, Stephen Motylinski, Kenneth (Deceased) | 1:15-cv-07763 | Golomb & Honik, P.C. | AbbVie Defendants |
| Muldoon, James | 1:16-cv-03630 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Murphy, Daniel | 1:16-cv-00542 | Branch Law Firm | AbbVie Defendants |
| Murray, Jack | 1:14-cv-08742 | Simmons Hanly Conroy LLC | AbbVie Defendants |
| Narula, Sushma Narula, Jagdish (Deceased) | 1:17-cv-07522 | Plymale Law Firm | AbbVie Defendants |
| Navarro, Ralph | 1:15-cv-11356 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Neece, William | 1:17-cv-03837 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Nelson, Russell | 1:15-cv-05216 | Robins Cloud LLP | AbbVie Defendants |
| Nester, Doran Edward | 1:16-cv-01734 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Newbury, Clyde | 1:15-cv-04004 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Newman, Stephen | 1:16-cv-01613 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Newsome, Roger | 1:16-cv-01690 | Seeger Weiss LLP | AbbVie Defendants |
| Niffen, Charles | 1:16-cv-03208 | Law Offices of Baird Brown, PC | Actavis Defendants |
| Niffen, Charles | 1:16-cv-03208 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Nolan, Patrick | 1:16-cv-07900 | Forman Law Offices, P.A. | AbbVie Defendants |
| Nolte, Robert | 1:14-cv-08135 | Goldberg & Osborne | AbbVie Defendants |
| Nusbaum, Robert T. | 1:16-cv-03299<br>1:16-cv-01225 | Baird Brown Law Firm | AbbVie Defendants |
| Olliges, Terry | 1:16-cv-00334 | Branch Law Firm | Actavis Defendants |
| Olson, Shad | 1:14-cv-10304 | Herman, Herman & Katz | AbbVie Defendants |
| Olszowy, Christopher | 1:16-cv-03252<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Opala, Tim | 1:16-cv-03266<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Orms, Bob | 1:16-cv-03137<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| ORourke , Christopher | 1:16-cv-03265 | Baird Brown Law Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| ORourke, Christopher | 1:16-cv-03265<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Overstreet, Jerry | 1:16-cv-03238 | Baird Brown Law Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Owens, Bruce | 1:16-cv-04407 | Law Offices of Nicholas Koluncich III, LLC | AbbVie Defendants |
| Pagano, Anthony | 1:16-cv-08053 | Florin Roebig, P.A. | AbbVie Defendants |
| Paige, Fred | 1:15-cv-03567 | Dell and Dean PLLC | AbbVie Defendants |
| Palmore, Ronelda, as Surviving Spouse and on behalf of Edward Palmore, Deceased | 1:15-cv-00953 | Foote, Mielke, Chavez & O'Neil, LLC | Auxilium Pharmaceuticals, Inc. |
| Parkhurst, II, Russell O. | 1:16-cv-00674 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Parks, Jennifer<br>Parks, Glenn (Deceased) | 1:16-cv-00904 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Parrish, Joann<br>Parrish, Walter Jr.<br>(Deceased) | 1:16-cv-02206 | The Yost Legal Group | AbbVie Defendants |
| Passmore, Garry | 1:16-cv-03202 | The Mulligan Law Firm | AbbVie Defendants |
| Patrick, John | 1:15-cv-00845 | Dworken & Bernstein Co., LPA | Auxilium Pharmaceuticals, Inc. |
| Patterson, Kenneth H. | 1:16-cv-01312 | Brent Coon & Associates | AbbVie Defendants |
| Patton, Gregory | 1:15-cv-11763 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |
| Paul, Louis | 1:16-cv-01622 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Payne, Larry | 1:14-cv-04973 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Peach, Rodney J. | 1:16-cv-01677 | Goldberg & Osborne | AbbVie Defendants |
| Peck , Alleen Peck, as administrator of the Estate of Gary Peck, deceased, and Alleen Peck individually | 1:15-cv-10700 | Douglas & London, P.C. | Auxilium Pharmaceuticals, Inc. |
| Peransi, Juan | 1:17-cv-02281 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Perez, Juan B. | 1:16-cv-01682 | Brent Coon & Associates | AbbVie Defendants |
| Perkins, George and Sandra | 1:15-cv-09460 | Goldberg & Osborne | Auxilium Pharmaceuticals, Inc. |
| Petersen , Mark | 1:16-cv-04909 | Meyers & Flowers, LLC | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Phillips , Charles and Earline | 1:16-cv-03468 | Schachter Hendy & Johnson, PSC | Auxilium Pharmaceuticals, Inc. |
| Phillips, Ernie | 1:14-cv-08445 | Goldberg & Osborne | AbbVie Defendants |
| Phillips, Robert | 1:14-cv-09934 | Morris Bart, LLC | AbbVie Defendants |
| Pike, Wayne | 1:15-cv-04582 | Fears Nachawati Law Firm | AbbVie Defendants<br>Actavis Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Pladna, David | 1:15-cv-09681 | Provost Umphrey Law Firm | AbbVie Defendants |
| Plenty-Walls, Ruth<br>Plenty-Walls, Larry (Deceased) | 1:16-cv-02987 | The Yost Legal Group | AbbVie Defendants |
| Podeszwik, Jeffrey A. | 1:16-cv-03170 | Baird Brown Law Firm | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC<br>Actavis Defendants |
| Popp, Eileen<br>Popp, Kenneth (Deceased) | 1:17-cv-03838 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Porter , Ted | 1:17-cv-03840 | Bahe Cook Cantley & Nefzger PLC | Endo Pharmaceuticals Inc. |
| Posey, Jonathan | 1:16-cv-01785 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Powell, J. Robin | 1:15-cv-06890 | Seeger Weiss LLP | AbbVie Defendants |
| Pressley, Michael | 1:15-cv-06873 | Johnson Becker, PLLC | AbbVie Defendants |
| Price, Clifford | 1:15-cv-00632 | Seeger Weiss LLP | AbbVie Defendants |
| Price, Odis | 1:14-cv-09141 | Locks Law Firm | AbbVie Defendants |
| Prinkey , Terrell | 1:16-cv-02973 | Heard Robins Cloud LLP | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Propes, Edward | 1:16-cv-00828 | Branch Law Firm/Meyers & Flowers, LLC | Actavis Defendants |
| Pruett, David | 1:16-cv-05165 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Pruitt, Michael | 1:15-cv-07569 | The Lawrence Firm, PSC | AbbVie Defendants |
| Pugh, Sr., Theodore | 1:16-cv-11508 | The Cochran Firm-Dothan, PC | Actavis Defendants |
| Quesada, Alfred | 1:16-cv-03172<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Rabe, Cris | 1:16-cv-03211<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Rader, William J. | 1:16-cv-03227<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Ragis, Eric | 1:14-cv-07551 | Golomb & Honik, P.C. | AbbVie Defendants |
| Ramie, Edmond and Anne | 1:17-cv-05629 | Douglas & London, P.C. | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. |
| Ramos, Martin | 1:15-cv-06330 | Justinian PLLC | AbbVie Defendants |
| Ramsey, Daniel | 1:16-cv-07628 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Randall, John | 1:17-cv-03873 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants Actavis Defendants |
| Rankin, Ralph | 1:15-cv-11576 | Kabateck Brown Kellner LLP | Actavis Defendants |
| Rawlings, Ronald | 1:16-cv-06318 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Ray, Christopher R. | 1:16-cv-01683 | Brent Coon & Associates | AbbVie Defendants |
| Ray, Vollie | 1:16-cv-00426 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Reardon, Robert E. | 1:16-cv-03251<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Redding, Casey and Lynn | 1:15-cv-09550 | Andrus Wagstaff, PC | Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Redding, Larry | 1:16-cv-07584 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Redic, Don | 1:16-cv-03139 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. |
| Reed, Bruce L. | 1:16-cv-03174<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Reed, Darryl | 1:16-cv-00732 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Reid, Barbara<br>Wood, Richard L.<br>(Deceased) | 1:16-cv-03104<br>1:15-cv-10770 | Baird Brown Law<br>Firm | AbbVie Defendants |
| Reinsel, James | 1:16-cv-00089 | Meyers & Flowers,<br>LLC | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals,<br>Inc. |
| Reliford, Ronald<br>(Deceased) | 1:15-cv-11336 | Robinson Calcagnie,<br>Inc. | AbbVie Defendants |
| Rex, Patrick | 1:16-cv-01090 | Brian J. Perkins,<br>Meyers & Flowers,<br>LLC | Actavis Defendants |
| Reynolds , Leslie | 1:16-cv-01791 | MacDonald<br>Rothweiler Eisenberg,<br>LLP | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals,<br>Inc.<br>GlaxoSmithKline LLC |
| Rieder, William W. | 1:16-cv-10079 | Goldberg & Osborne | AbbVie Defendants |
| Rife, Danny | 1:16-cv-00431 | Meyers & Flowers,<br>LLC | Auxilium Pharmaceuticals,<br>Inc.<br>GlaxoSmithKline LLC |
| Riley, Lionel | 1:14-cv-10306 | Aylstock, Witkin,<br>Kreis & Overholtz,<br>PLLC | AbbVie Defendants |
| Rivera, John E | 1:16-cv-06440 | Suthers Law Firm | AbbVie Defendants |
| Roberto, Armando<br>J | 1:15-cv-07085 | Rilee & Associates,<br>P.L.L.C. | AbbVie Defendants |
| Roberts, Michael | 1:15-cv-11788 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Robinson, Angelina<br>Tolley, Ronald<br>(Deceased) | 1:16-cv-02655 | Schachter Hendy &<br>Johnson, PSC | AbbVie Defendants |
| Rocco, Dominic | 1:15-cv-05842 | Douglas & London,<br>P.C. | Auxilium Pharmaceuticals,<br>Inc. |
| Rocco, Phillip | 1:16-cv-00710 | Branch Law Firm;<br>Meyers & Flowers,<br>LLC | AbbVie Defendants |
| Rodriguez,<br>Reynaldo | 1:16-cv-06919 | Seeger Weiss LLP | AbbVie Defendants<br>Actavis Defendants |
| Rohrig, Donald | 1:16-cv-03233<br>1:15-cv-10770 | Baird Brown Law<br>Firm | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Rojas, John Carlos | 1:16-cv-00452 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Ross, Daniel | 1:16-cv-01758 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Ross, Richard C. | 1:16-cv-11267 | Dell and Dean PLLC | AbbVie Defendants |
| Rossi, Richard, as Personal Representative of the Estate of Angelo, III | 1:16-cv-10405 | Forman Law Offices, P.A. | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Rusch, Ronald | 1:16-cv-03228<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Russell, Bernard | 1:16-cv-00604 | Pro Se Plaintiff | Actavis Defendants |
| Russell, Daniel | 1:17-cv-03884 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Rutledge, Mark | 1:16-cv-01787 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Ryan , James | 1:17-cv-00711 | Meyers & Flowers, LLC | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Ryan, Carolyn<br>Ryan, Paul (Deceased) | 1:15-cv-11833 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Saintsing, Rhondell | 1:15-cv-00633 | Seeger Weiss LLP | AbbVie Defendants |
| Salazar, Abel | 1:15-cv-09859 | Goldberg & Osborne | AbbVie Defendants |
| Salters, Darron | 1:17-cv-00467 | Carey Danis & Lowe | AbbVie Defendants |
| Sanders, Jerry | 1:16-cv-07682 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Sanders, Loyd | 1:15-cv-05319 | Harris Penn Lowry LLP | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Saucedo, Herbierto | 1:17-cv-03283 | Douglas & London, P.C. | AbbVie Defendants |

|  | **Exhibit A**<br>**No Plaintiff Profile Form** |
| --- | --- | --- | --- |
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Saunders, Dustin | 1:16-cv-02657 | Bachus & Schanker, LLC | AbbVie Defendants |
| Saxon, Paul | 1:15-cv-07423 | The Lawrence Firm, PSC | AbbVie Defendants |
| Schlaffer, Charles | 1:16-cv-03111<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Schleininger, Dennis and Amy | 1:15-cv-04805 | Brian J. Klopfenstein | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Schuur, Jeffrey | 1:14-cv-05568 | Golomb & Honik | AbbVie Defendants<br>Actavis Defendants |
| Schwartz, Henry | 1:16-cv-02703 | The Yost Legal Group | AbbVie Defendants |
| Sciretta, Ronald | 1:16-cv-00707 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |
| Scott, Alfred P. | 1:16-cv-04283 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Scott, Cynthia Scott Individually and as Special Administrator for the Estate of Ronald Scott, deceased | 1:15-cv-09636 | Meyers & Flowers, LLC | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Scott, Loretta M.<br>Scott, Stephen (Deceased) | 1:15-cv-09467 | Goldberg & Osborne | AbbVie Defendants |
| Scott, William E. | 1:15-cv-01033 | Kaiser Gornick LLP | AbbVie Defendants<br>Actavis Defendants |
| Scott, William T. | 1:14-cv-10443 | Schlichter Bogard & Denton | AbbVie Defendants |
| Sebor, Peter | 1:17-cv-03895 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Sellars, Edie<br>Sellars, Robert L. (Deceased) | 1:15-cv-11000 | Buxbaum Daue PLLC | AbbVie Defendants |
| Serrano, Steven | 1:15-cv-02842 | Branch Law Firm;<br>Meyers & Flowers, LLC | AbbVie Defendants |

| Exhibit A No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Sewell, Dennis | 16cv00729 | Branch Law Firm; Meyers & Flowers LLC | Actavis Defendants |
| Shames, Rhoda Shames, Norman (Deceased) | 1:16-cv-00845 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Sharkey, Jr., Eugene | 1:17-cv-03901 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Shelton, Anthony | 1:15-cv-03172 | Golomb & Honik, P.C. | AbbVie Defendants |
| Shelton, Barry | 1:15-cv-09473 | Goldberg & Osborne | AbbVie Defendants |
| Shibley, Valloyd | 1:16-cv-03134 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Shinn, Billy R. | 1:16-cv-01686 | Brent Coon & Associates | AbbVie Defendants |
| Shubert, Scott | 1:16-cv-00468 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Shultz, Jay | 1:16-cv-03223 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Shumake, Maxwell | 1:15-cv-00819 | Mekel S. Alvarez, Morris Bart, LLC | Actavis Defendants |
| Siemons, Peter | 1:16-cv-00657 | Branch Law Firm | Actavis Defendants |
| Simner, Bruce | 1:17-cv-03902 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Simpson, William | 1:15-cv-00965 | Heard Robins Cloud LLP | Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Sims, Sunday | 1:16-cv-01144 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Singer, Bruce | 1:15-cv-11542 | Seeger Weiss LLP | AbbVie Defendants |
| Sisneros, Johnny | 1:15-cv-07432 | Stephen H. Echsner, Aylstock, Witking, Kreis & Overholtz | Actavis Defendants |
| Sistrunk, Malcolm | 1:16-cv-00336 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Sligh, Franklin | 1:16-cv-00418 | Harris Penn Lowry LLP | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. |

| Exhibit A |||| 
| No Plaintiff Profile Form |||| 
| Plaintiff | Case No. | Opposing Firm | Defendants |
|---|---|---|---|
| Smith, Albert W. | 1:16-cv-03116<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Smith, Chester | 1:17-cv-02400 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Smith, Glenn | 1:17-cv-06898 | Maher Law Firm | AbbVie Defendants |
| Smith, James T | 1:15-cv-09395 | Johnson Becker, PLLC | AbbVie Defendants |
| Smith, Jeffrey A. | 1:15-cv-02827 | Goldberg & Osborne | AbbVie Defendants |
| Smith, Jimmy | 1:16-cv-01178 | Seeger Weiss LLP | AbbVie Defendants |
| Smith, Joseph | 1:16-cv-01762 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Smith, Michael P | 1:16-cv-01691 | Brent Coon & Associates | AbbVie Defendants |
| Smith, Michael R. | 1:15-cv-04905 | Golomb & Honik, P.C. | AbbVie Defendants |
| Smith, Roy | 1:16-cv-03284<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Smith, Todd | 1:16-cv-01177 | Seeger Weiss LLP | AbbVie Defendants |
| Smith, Wayne | 1:14-cv-09327 | Morris Bart, LLC | Auxilium Pharmaceuticals, Inc. |
| Smith, William H. | 1:16-cv-03118<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Smook, Mark | 1:17-cv-07111 | Douglas & London, P.C. | AbbVie Defendants |
| Snyder, Norman | 1:15-cv-11352 | morris Bart, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Sorrell, Kenneth | 1:16-cv-00266 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Sorrells, Billy | 1:16-cv-03230<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Soto, Manuel | 1:15-cv-06041 | Ross Feller Casey | AbbVie Defendants |
| Spaulding, Archie | 1:15-cv-09542 | Seeger Weiss LLP | AbbVie Defendants |
| Spears, Lamont K. | 1:16-cv-03237<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |

| Exhibit A | | | |
|---|---|---|---|
| No Plaintiff Profile Form | | | |
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Spears, Lee | 1:16-cv-00541 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Spoto, Richard | 1:15-cv-11546 | Seeger Weiss LLP | AbbVie Defendants |
| Spurdis, Gregory | 1:17-cv-04633 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Stangel, Michael | 1:16-cv-03206 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Starnes, Larry and Yvonne | 1:15-cv-03858 | Pendley, Baudlin & Coffin LLP | Endo Pharmaceuticals Inc. |
| Stephens , Mitchell | 1:16-cv-03301 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Sterling, Alston (Deceased) | 1:16-cv-11556 | Padberg Corrigan & Appelbaum | AbbVie Defendants |
| Stewart, Bobby | 1:16-cv-03162 1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Stewart, James A. | 1:15-cv-04070 | O'Mara & Padilla | AbbVie Defendants |
| Stice, David (deceased) | 1:14-cv-10323 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Stills, Jake | 1:16-cv-06058 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Stokes, Charles | 1:16-cv-04966 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Stolba , Frank and Dolores | 1:16-cv-08555 | Goldberg & Osborne | Endo Pharmaceuticals Inc. |
| Strempek, Douglas | 1:16-cv-07406 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Strickland, Richard | 1:14-cv-08888 | Morris Bart, LLC | AbbVie Defendants |
| Stroemer, III, George | 1:16-cv-02993 | The Yost Legal Group | AbbVie Defendants |
| Sullivan, David | 1:17-cv-05189 | Kevin M. Fitzgerald, Fitzgerald Law Group, LLC | Actavis Defendants |
| Sullivan, Terry | 1:16-cv-03214 | The Mulligan Law Firm | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Surrell, Leonard | 1:16-cv-06053 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Swasey, Patrick | 1:16-cv-00677 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Sykes, Dwane | 1:16-cv-06060 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Syracuse, Sr., Michael G. (Deceased) | 1:16-cv-01447 | Brent Coon & Associates | AbbVie Defendants |
| Tallevast, John | 1:16-cv-01772 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Tankerson-Braxton, KarenTankerson, Richard E. (Deceased) | 1:15-cv-02357 | Heninger Garrison Davis | AbbVie Defendants |
| Tatum, Allen Roy | 1:16-cv-03148<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Taylor, Corbett L. | 1:16-cv-03123<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Taylor, Leon | 1:14-cv-09375 | Pittman, Dutton & Hellums | AbbVie Defendants |
| Taylor, Tammy Sherbert, Wilford (Deceased) | 1:16-cv-03106<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Taylor, Walter | 1:15-cv-05466 | Branch Law Firm & Meyers & Flowers, LLC | Actavis Defendants |
| Tellez, Daniel Louis | 1:16-cv-01450 | Brent Coon & Associates | AbbVie Defendants |
| Theros, Gus | 1:15-cv-05406 | Sill Law Group | Actavis Defendants |
| Thomas, Jeffrey | 1:16-cv-00814 | Branch Law Firm | Actavis Defendants |
| Thomas, Jerry | 1:16-cv-06042 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Thomley, Charles Winfred | 1:16-cv-00781 | Meyers & Flowers, LLC | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Thompson, John E. | 1:16-cv-03146<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Thompson, Ryan M. | 1:16-cv-07196 | Devereaux, Stokes, Fernandex & Leonard; Dell and Dean PLLC | AbbVie Defendants |
| Thompson, Thaddeus A. | 1:16-cv-07230 | Justinian PLLC | AbbVie Defendants |
| Thompson, Wendell | 1:16-cv-03240 | Baird Brown Law Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Tidwell, Dennis R. | 1:16-cv-03114<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Tode, Peter | 1:15-cv-11517 | Goldberg & Osborne | AbbVie Defendants |
| Tone , Wes and Karen | 1:17-cv-04847 | Douglas & London, P.C. | Auxilium Pharmaceuticals, Inc. |
| Torres, John | 1:16-cv-07901 | Forman Law Offices, P.A. | AbbVie Defendants |
| Torres, Luis G. | 1:15-cv-06625 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Torres, Mike | 1:16-cv-03199<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Towne, Jackson | 1:14-cv-09363 | Kaiser Gornick LLP | AbbVie Defendants |
| Toy, Martin | 1:14-cv-08896 | Provost Umphrey Law Firm | AbbVie Defendants |
| Traweek, James | 1:15-cv-09576 | Meyers & Flowers, LLC | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Tull, John | 1:15-cv-06896 | Seeger Weiss LLP | AbbVie Defendants |
| Turner, Donald Ray | 1:16-cv-03259 | Baird Brown Law Firm | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Tveintes, William (Deceased) | 1:17-cv-03903 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Unterseher, Keith | 1:15-cv-05410 | Sill Law Group, PLLC | AbbVie Defendants |
| Valle, Martin | 1:16-cv-01000 | Meyers & Flowers, LLC | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>Actavis Defendants |
| Van Winkle, Milton | 1:15-cv-11004 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Vander Hoek, James and Patricia | 1:15-cv-04006 | Golomb & Honik, P.C. | AbbVie Defendants<br>Endo Pharmaceuticals Inc. |
| Varela, Anthony | 1:16-cv-00271 | Meyers & Flowers, LLC | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Varga, Ryan and Auriceia | 1:16-cv-07902 | Forman Law Offices, P.A. | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Vaughan, Joe E. | 1:16-cv-01694 | Brent Coon & Associates | AbbVie Defendants |
| Vaughn, Jr., Bruce | 1:17-cv-02334 | Heard Robins Cloud LLP | Actavis Defendants |
| Verheyn, Albert | 1:15-cv-09822 | David J. Diamond, Goldberg & Osborne | Actavis Defendants |
| Vertes, Philip | 1:16-cv-05428 | Seeger Weiss LLP | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. |
| Vestman, John William | 1:16-cv-06323 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Vigue, Ronald | 1:15-cv-10379 | The Lawrence Firm, PSC | AbbVie Defendants |
| Villademoros, Andrew | 1:16-cv-01318 | Brent Coon & Associates | AbbVie Defendants |
| Vlajnich, John | 1:17-cv-00553 | Forman Law Offices, P.A. | AbbVie Defendants |
| Von Braun , James and Laura | 1:16-cv-02233 | Douglas & London, P.C. | Endo Pharmaceuticals Inc. |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Vuletich, Randolph W. | 1:15-cv-10032 | Goldberg & Osborne | AbbVie Defendants |
| Waddell, Joe F. | 1:15-cv-09827 | Goldberg & Osborne | AbbVie Defendants |
| Wade, Tina<br>Wade, Robbie Dale (Deceased) | 1:16-cv-02487 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Waite, Daniel | 1:16-cv-01593 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Walk, Daniel | 1:15-cv-09478 | Goldberg & Osborne | AbbVie Defendants |
| Walker, Leroy and Cynthia P. | 1:16-cv-01749 | Seeger Weiss LLP | Endo Pharmaceuticals Inc. |
| Wall, Robert | 1:16-cv-00669 | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Wallace, Robert | 1:17-cv-05515 | O'Leary, Shelton, Corrigan, Peterson, Dalton & Quillin | AbbVie Defendants |
| Walter, Robert B | 1:16-cv-01697 | Brent Coon & Associates | AbbVie Defendants |
| Ware , Charlotte<br>Ware, Individually and as personal representative of the Estate of Joe Ware | 1:16-cv-00849<br><br>filed duplicate as "1:16-cv-05533" | Meyers & Flowers, LLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Washington, Carl | 1:14-cv-08928 | NastLaw, LLC; Oliver Law Group PC | AbbVie Defendants |
| Washington, Steven | 1:16-cv-00570 | Parker Waichman LLP | AbbVie Defendants<br>Actavis Defendants |
| Watson, Clinton | 1:15-cv-02835 | Sill Law Group, PLLC | AbbVie Defendants |
| Weber, William | 1:16-cv-00628 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Weimers, James | 1:14-cv-09365 | Stueve Siegel Hanson LLP | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Wein, Stuart and Susan | 1:15-cv-05672 | Cerasa Law Firm | AbbVie Defendants Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Weintraub, Stuart Robert | 1:15-cv-08683 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Weiser, Robert Mark | 1:16-cv-02488 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Wells, Barbara; Wells, Farril (deceased) | 1:14-cv-09496 | Johnson Becker, PLLC | AbbVie Defendants |
| Wells, Thomas J. | 1:16-cv-03244<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Welsh, Howard A. | 1:17-cv-04226 | Goldberg & Osborne | Actavis Defendants |
| Westrick, Esstil | 1:15-cv-01376 | Davis & Crump, P.C. | AbbVie Defendants |
| Wetsell, James | 1:16-cv-07472 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Weyuker, Matthew Charles | 1:16-cv-01843 | Heard Robins Cloud LLP | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Whelan, Jeffrey | 1:17-cv-03965 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Whisenhunt, Matthew | 1:15-cv-05383 | Sill Law Group, PLLC | AbbVie Defendants |
| White, Gary | 1:14-cv-01667 | Morelli Ratner Law Firm | AbbVie Defendants |
| White, Ronald | 1:16-cv-03236<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| White, Warren | 1:16-cv-00112 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Whitear, Haven<br>Whitear, Donald<br>(Deceased) | 1:15-cv-09908 | The Levensten Law Firm | AbbVie Defendants |
| Whitehead , Jerry and Sandra | 1:16-cv-01709 | MacDonald Rothweiler Eisenberg, LLP | Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Wilcher, Charles | 1:14-cv-08450 | Goldberg & Osborne | AbbVie Defendants |
| Wilcoxon, Lester | 1:15-cv-03052 | Simmons Hanly Conroy LLC | AbbVie Defendants |
| Wilde, Gregory | 1:14-cv-05458 | Martzell & Bickford | AbbVie Defendants |
| Wildeboer, Marion | 1:15-cv-02916 | Golomb & Honik, P.C. | AbbVie Defendants |
| Wilkins, Jonathan | 1:15-cv-00641 | Seeger Weiss LLP | AbbVie Defendants |
| Willey, Thomas | 1:16-cv-00409 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Williams , Damon and Cheryl | 1:15-cv-05385 | Sill Law Group, PLLC | Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |
| Williams , Robert Christopher Jr. and Helen C. Williams, his wife | 1:17-cv-04099 | Terrell Hogan Yegelwel, PA | AbbVie Defendants<br>Endo Pharmaceuticals Inc. |
| Williams , Thurman J. and Roberta | 1:15-cv-04773 | The Cochran Firm-Dothan, P.C. | Endo Pharmaceuticals Inc. |
| Williams, David Brent | 1:16-cv-01764 | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. | AbbVie Defendants |
| Williams, James Edward | 1:16-cv-01274 | Harris Penn Lowry LLP | AbbVie Defendants Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC<br>Actavis Defendants |
| Williams, Kevin | 1:17-cv-03906 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants<br>Endo Pharmaceuticals Inc.<br>Auxilium Pharmaceuticals, Inc.<br>GlaxoSmithKline LLC |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Williams, Margaret Johnson, Michael (Deceased) | 1:16-cv-00974 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Williams, Martie | 1:16-cv-01701 | Brent Coon & Associates | AbbVie Defendants |
| Williams, Wayne | 1:16-cv-01759 | Seeger Weiss LLP | AbbVie Defendants |
| Willis, Tyrone | 1:17-cv-03907 | Bahe Cook Cantley & Nefzger PLC | AbbVie Defendants |
| Wilson, Gilbert | 1:16-cv-03180<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Wilson, John | 1:16-cv-00464 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Wilson, Kirk | 1:16-cv-03196 | Baird Brown Law Firm | Endo Pharmaceuticals Inc. Auxilium Pharmaceuticals, Inc. GlaxoSmithKline LLC |
| Wilson, Robert D. | 1:16-cv-01710 | Brent Coon & Associates | Auxilium Pharmaceuticals, Inc. |
| Wimberly, Clifford | 1:16-cv-02924 | Goldberg & Osborne | AbbVie Defendants |
| Wingler, Oran | 1:15-cv-09477 | Goldberg & Osborne | AbbVie Defendants |
| Wisdom, Nicholas | 1:14-cv-10137 | Locks Law Firm | AbbVie Defendants |
| Wolfe, Warren | 1:14-cv-05447 | Wiggins, Childs, Pantazis, Fisher and Goldfarb, LLC | Auxilium Pharmaceuticals, Inc. |
| Woodward, Richard | 1:16-cv-07866 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Woolwine, David G. | 1:16-cv-03267<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Worner, Harold | 1:15-cv-02630 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Wright, Delphus V | 1:15-cv-09483 | Goldberg & Osborne | AbbVie Defendants |
| Wright, Ray | 1:16-cv-04478 | Davis & Crump, P.C. | AbbVie Defendants |
| Yarrington , Albert T. and Jennifer | 1:16-cv-01707 | Brent Coon & Associates | Auxilium Pharmaceuticals, Inc. |
| Yeager, Ronald | 1:15-cv-10060 | Padberg Corrigan & Appelbaum | AbbVie Defendants |

| Exhibit A<br>No Plaintiff Profile Form | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Yochum, Gerald | 1:16-cv-00361 | Branch Law Firm; Meyers & Flowers, LLC | AbbVie Defendants |
| Yost, Martin | 1:15-cv-02119 | Goldberg & Osborne | Actavis Defendants |
| Young, Stephen N. Young and Maggie Rogers | 1:15-cv-08252 | Discepolo LLP | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc. |
| Zaccaria, Anthony | 1:16-cv-03192<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Zargarian, Zareh | 1:16-cv-03219<br>1:15-cv-10770 | Baird Brown Law Firm | AbbVie Defendants |
| Ziaja, Paul | 1:16-cv-00298 | Gori, Julian & Associates P.C. | Actavis Defendants |
| Ziminsky, Leo Cree | 1:14-cv-05625 | Morgan Law Firm; Sawin Law Firm | AbbVie Defendants |
| Zydel , Walter | 1:16-cv-03216 | The Mulligan Law Firm | AbbVie Defendants<br>Auxilium Pharmaceuticals, Inc. |

| Exhibit B | | | |
|---|---|---|---|
| No Medical Records | | | |
| Plaintiff | Case No. | Opposing Firm | Defendants |
| Alaniz, Artemio | 1:15-cv-04561 | Fears Nachawati Law Firm | AbbVie Defendants |
| Covey, Bobby | 1:14-cv-02406 | Douglas & London | AbbVie Defendants |
| Craven, Jenny Craven, Gary (Deceased) | 1:15-cv-09643 | Provost Umphrey Law Firm | AbbVie Defendants |
| DeForest, Jeffrey | 1:14-cv-02405 | Douglas & London | AbbVie Defendants |
| Dennis, Peter | 1:17-cv-08503 | Padberg Corrigan & Appelbaum | AbbVie Defendants |
| DeVries, John | 1:16-cv-02224 | Provost Umphrey Law Firm | AbbVie Defendants |
| Duncan, Jr., Richard E. | 1:15-cv-07648 | Ball & Bonholtzer | AbbVie Defendants |
| Durbin, George | 1:15-cv-05213 | Meyers & Flowers, LLC | AbbVie Defendants |
| Elder, Eric | 1:14-cv-04538 | Douglas & London | AbbVie Defendants |
| Eudy, Bruce | 1:14-cv-07355 | Douglas & London | AbbVie Defendants |
| Feinberg, David | 1:15-cv-04750 | Ball & Bonholtzer | AbbVie Defendants |
| Field, Gilbert | 1:15-cv-10072 | Padberg Corrigan & Appelbaum | AbbVie Defendants |
| Franklin, Charles | 1:15-cv-11345 | Meyers & Flowers, LLC | AbbVie Defendants |
| Gandy, Bruce | 1:14-cv-04551 | Douglas & London | AbbVie Defendants |
| Gee, William | 1:14-cv-06454 | Douglas & London | AbbVie Defendants |
| Guilbeau, Kurt | 1:15-cv-09613 | Provost Umphrey Law Firm | AbbVie Defendants |
| Hamby, Virgil | 1:17-cv-03828 | Bahe Cook Cantley & Nefzger, PLC | AbbVie Defendants |
| Honsberg, Harold | 1:16-cv-00503 | Meyers & Flowers, LLC | AbbVie Defendants |
| Jones, Chadwick D. | 1:16-cv-01805 | Aylstock Witkin Kreis & Overholtz | AbbVie Defendants |
| Joyner, Tommy | 1:15-cv-10066 | Padberg Corrigan & Appelbaum | AbbVie Defendants |
| Lewis, Stella Lewis, JD Sr. (Deceased) | 1:17-cv-03282 | Douglas & London | AbbVie Defendants |
| Martin, Edward | 1:15-cv-04567 | Fears Nachawati Law Firm | AbbVie Defendants |
| Mason, Kevin | 1:14-cv-06656 | Douglas & London | AbbVie Defendants |
| Mendez, Robert M. | 1:16-cv-01393 | Aylstock Witkin Kreis & Overholtz | AbbVie Defendants |
| Mercer, Anthony S. | 1:16-cv-01569 | Aylstock Witkin Kreis & Overholtz | AbbVie Defendants |
| Miller, Dwayne | 1:15-cv-05348 | Meyers & Flowers, LLC | AbbVie Defendants |
| Mitchell, David | 18-cv-00296 | Reyes Browne Reilley | AbbVie Defendants |

| Exhibit B<br>No Medical Records | | | |
|---|---|---|---|
| **Plaintiff** | **Case No.** | **Opposing Firm** | **Defendants** |
| Nolan, Tim | 1:15-cv-07597 | Ball & Bonholtzer | AbbVie Defendants |
| Pavel, Timothy L. | 1:15-cv-06926 | Aylstock Witkin Kreis & Overholtz | AbbVie Defendants |
| Perelman, David | 1:16-cv-00686 | Meyers & Flowers, LLC | AbbVie Defendants |
| Piccolo, Janet<br>Piccolo, Nicholas (Deceased) | 1:15-cv-04570 | Fears Nachawati Law Firm | AbbVie Defendants |
| Price, Shannon<br>Muller, Carl (Deceased) | 1:16-cv-00668 | Robinson Calcagnie, Inc. | AbbVie Defendants |
| Quinones, Jorge | 1:14-cv-04551 | Douglas & London | AbbVie Defendants |
| Sanders, Michael | 1:14-cv-07029 | Douglas & London | AbbVie Defendants |
| Spradlin, Randall | 1:15-cv-03306 | Ball & Bonholtzer | AbbVie Defendants |
| Tillman, William | 1:16-cv-00706 | JonesWard PLC | AbbVie Defendants |